# Exhibit B

**Boeing Investor Group Loss Summary**
**The Boeing Company (BA)**
**Class Period: Jan. 8, 2019 - May 8, 2019**

| Movant | Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) Alternative |
|---|---|---|
| Richard Eads IRA | $55,025.62 | $55,372.28 |
| Richard Eads Trust | $311,162.87 | $312,322.90 |
| Joseph Fields | $82,214.25 | $82,214.25 |
| John Armstrong | $122,447.50 | $122,447.50 |
| Richard Miller | $106,506.67 | $106,506.67 |
| Pierre Givency | $72,877.15 | $72,877.15 |
| | **$750,234.06** | **$751,740.75** |

**Richard Eads IRA Loss Summary**
**The Boeing Company (BA)**
**Class Period: Jan. 8, 2019 - May 8, 2019**

| Account | Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) Alternative |
|---|---|---|
| IRA (xxx-xx8199) Common Stock | $96,635.62 | $95,852.28 |
| IRA (xxx-xx8199) Call 18Jan19 $310 | $0.00 | $0.00 |
| IRA (xxx-xx8199) Call 18Jan19 $325 | $0.00 | $0.00 |
| URA (xxx-xx8199) Call 18Jan19 $342.50 | -$710.00 | -$710.00 |
| URA (xxx-xx8199) Call 18Jan19 $345 | $4,410.00 | $4,410.00 |
| URA (xxx-xx8199) Call 18Jan19 $350 | $0.00 | $0.00 |
| URA (xxx-xx8199) Call 18Jan19 $352.50 | $9,261.00 | $9,261.00 |
| IRA (xxx-xx8199) Call 15Mar19 $360 | -$75,016.00 | -$75,016.00 |
| IRA (xxx-xx8199) Call 15Mar19 $390 | $500.00 | $500.00 |
| IRA (xxx-xx8199) Call 15Mar19 $405 | -$3,720.00 | -$3,720.00 |
| IRA (xxx-xx8199) Call 17May19 $410 | -$719.00 | -$719.00 |
| IRA (xxx-xx8199) Call 21June19 $340 | $0.00 | $0.00 |
| IRA (xxx-xx8199) Call 21June19 $360 | $0.00 | $0.00 |
| IRA (xxx-xx8199) Call 21June19 $380 | $3,912.00 | $3,912.00 |
| IRA (xxx-xx8199) Call 21June19 $400 | $36,834.00 | $36,834.00 |
| IRA (xxx-xx8199) Call 21June19 $420 | -$20,250.00 | -$20,250.00 |
| IRA (xxx-xx8199) Call 19July19 $385 | $10,220.00 | $11,350.00 |
| IRA (xxx-xx8199) Call 17Jan20 $420 | $10,960.00 | $10,960.00 |
| IRA (xxx-xx8199) Call 17Jan20 $440 | -$39,347.00 | -$39,347.00 |
| IRA (xxx-xx8199) Call 15Jan21 $410 | $6,925.00 | $6,925.00 |
| IRA (xxx-xx8199) Call 15Jan21 $420 | $15,130.00 | $15,130.00 |
| | **$55,025.62** | **$55,372.28** |

Loss Analysis for Richard Eades - The Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**IRA (xxx-xx8199) Common Stock**

| | Date | Shares | Share Price | | Amount Paid | | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **P U R C H A S E S** | | | | | | **S A L E S** | | |
| Pre-Class Purchases | | | | | | Pre-Class Sales | | | | | |
| Class Period Purchases | 02/28/19 | 500 | $440.5000 | | $220,250.00 | | 03/05/19 | 200 | $431.6052 | | $86,321.04 |
| | 03/05/19 | 500 | $431.4600 | | $215,730.00 | | 03/05/19 | 100 | $131.5678 | | $13,156.78 |
| | 03/20/19 | 500 | $378.0000 | | $189,000.00 | | 03/05/19 | 100 | $431.5481 | | $43,154.81 |
| | 04/08/19 | 500 | $375.8700 | | $187,935.00 | | 03/05/19 | 100 | $431.5521 | | $43,155.21 |
| | 04/29/19 | 200 | $379.2000 | | $75,840.00 | | 03/19/19 | 500 | $373.5488 | | $186,774.40 |
| Post Class Purchases | | | | | | Post Class Sales | 05/30/19 | 700 | $350.7500 | | $245,525.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Shares Acquired in CP** | 2,200 | **Total Amount Paid in CP** | $888,755.00 | | |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 1,000 | **Total Amount Sold in CP** | $372,562.24 |
| **Post CP Shares Sold** | 700 | **Post CP Amount Sold** | $245,525.00 |
| **Total Shares Sold to Current** | 1,700 | **Total Amount Sold to Current** | $618,087.24 ALTERNATIVE |

**Actual Net Shares Acquired in CP**     1,200 (CP Retained Shares)

| | | |
|---|---|---|
| **Net Amount Paid in CP** | $516,192.76 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $270,667.76 ALTERNATIVE | |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 1,200 | Automatically 0 if Negative |
| **Net Shares Acquired During Class Period Held to Current Date** | 500 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**     $349.63

| | |
|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $419,557.14 |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $174,815.48 ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $341,377.28 ALTERNATIVE |

| | |
|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $96,635.62 |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $95,852.28 ALTERNATIVE |

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**IRA (xxx-xx8199) Call 18Jan19 $310**

| O P T I O N S  P U R C H A S E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 18Jan19 $310 O | 12/30/18 | 1,000 | $17.5000 | $17,500.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| O P T I O N S  S A L E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 18Jan19 $310 C | 01/09/19 | 1,000 | $36.6500 | Closed Pre-Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP: 0

Total Amount Paid in CP: $0.00

Total Shares Sold: 1,000          Total Amount Sold: $0.00
Post CP Shares Sold: 0          Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 1,000     Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: (1,000) (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**IRA (xxx-xx8199) Call 18Jan19 $325**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 18Jan19 $325 O | 01/07/19 | 1,000 | $9.5000 | | $9,500.00 | | | | | | |
| | | | | | | Call 18Jan19 $325 C | 01/10/19 | 500 | $28.0000 | | Closed Pre-Class Purchases |
| | | | | | | Call 18Jan19 $325 C | 01/10/19 | 400 | $28.0000 | | Closed Pre-Class Purchases |
| | | | | | | Call 18Jan19 $325 C | 01/10/19 | 100 | $28.0000 | | Closed Pre-Class Purchases |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total Shares Acquired in CP: 0    Total Amount Paid in CP: $0.00

Total Shares Sold: 1,000    Total Amount Sold: $0.00

Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE

Total Shares Sold to Current: 1,000    Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: (1,000) (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE

Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0

Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
URA (xxx-xx8199) Call 18Jan19 $342.50

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| Call 18Jan19 $342.50 O | 01/13/19 | 200 | $10.5500 | $2,110.00 |
| Call 18Jan19 $342.50 O | 01/13/19 | 800 | $10.8500 | $8,680.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired **1,000**    Total Amount Paid **$10,790.00**

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 18Jan19 $342.50 C | 01/16/19 | 700 | $11.5000 | $8,050.00 |
| Call 18Jan19 $342.50 C | 01/16/19 | 300 | $11.5000 | $3,450.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Sold **1,000**    Total  Amount Sold **$11,500.00**
Post CP Shares Sold **0**    Post CP Amount Sold **$0.00** ALTERNATIVE
Total Shares Sold to Current **1,000**    Total  Amount Sold to Current **$11,500.00**

Actual Net Shares Acquired in CP **-** (CP Retained Shares)

Net Amount Paid  in CP **-$710.00** ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date **-$710.00**

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares) **0**
Net  Shares Acquired During Class Period Held to Current Date **0**

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price **$0.00**
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price **$0.00** ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price **-$710.00** ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) **-$710.00**
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) **-$710.00** ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
URA (xxx-xx8199) Call 18Jan19 $345

| O P T I O N S   P U R C H A S E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Call 18Jan19 $345 C | 01/08/19 | 100 | $2.8700 | Close Pre Class Sales |
| Call 18Jan19 $345 C | 01/08/19 | 900 | $2.8600 | Close Pre Class Sales |
| Call 18Jan19 $345 C | 01/09/19 | 600 | $7.4500 | Close Pre Class Sales |
| Call 18Jan19 $345 C | 01/09/19 | 1,400 | $7.4100 | Close Pre Class Sales |
| Call 18Jan19 $345 C | 01/09/19 | 1,000 | $7.4100 | $7,410.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Total Shares Acquired: 4,000    Total Amount Paid: $7,410.00

| O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 18Jan19 $345 O | 12/18/18 | 1,300 | $7.0100 | $9,113.00 |
| Call 18Jan19 $345 O | 12/18/18 | 900 | $7.0500 | $6,345.00 |
| Call 18Jan19 $345 O | 12/18/18 | 400 | $7.0200 | $2,808.00 |
| Call 18Jan19 $345 O | 12/18/18 | 200 | $7.0400 | $1,408.00 |
| Call 18Jan19 $345 O | 12/18/18 | 200 | $7.0300 | $1,406.00 |
| Call 18Jan19 $345 O | 01/08/19 | 1,000 | $3.0000 | $3,000.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Total Shares Sold: 1,000    Total Amount Sold: $3,000.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 1,800    Total Amount Sold to Current: $8,622.00

Actual Net Shares Acquired in CP: -    (CP Retained Shares)

Net Amount Paid in CP: $4,410.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$1,212.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $4,410.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $4,410.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $4,410.00 ALTERNATIVE

Loss Analysis for Richard Eads - The Boeing Company (BA)

Class Period 01/08/19 - 05/08/19

URA (xxx-xx8199) Call 18Jan19 $350

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| Call 18Jan19 $350 C | 01/16/19 | 700 | $6.0000 | Close Pre Class Sales |
| Call 18Jan19 $350 C | 01/16/19 | 1,800 | $6.0000 | Close Pre Class Sales |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired: 0
Total Amount Paid: $0.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 18Jan19 $350 O | 12/18/18 | 1,500 | $5.6100 | $8,415.00 |
| Call 18Jan19 $350 O | 12/26/18 | 1,000 | $1.4500 | $1,450.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Sold: 0 — Total Amount Sold: $0.00
Post CP Shares Sold: 0 — Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 0 — Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
URA (xxx-xx8199) Call 18Jan19 $352.50

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Jan19 $352.50 C | 01/21/19 | 300 | $10.5000 | | $3,150.00 |
| Call 18Jan19 $352.50 C | 01/21/19 | 300 | $10.5000 | | $3,150.00 |
| Call 18Jan19 $352.50 C | 01/21/19 | 400 | $10.5000 | | $4,200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **Total Shares Acquired** | 1,000 | **Total Amount Paid** | $10,500.00 |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Jan19 $352.50 O | 01/08/19 | 900 | $1.2400 | | $1,116.00 |
| Call 18Jan19 $352.50 O | 01/08/19 | 100 | $1.2300 | | $123.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **Total Shares Sold** | 1,000 | **Total  Amount Sold** | $1,239.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 ALTERNATIVE |
| **Total Shares Sold to Current** | 1,000 | **Total  Amount Sold to Current** | $1,239.00 |

**Actual Net Shares Acquired in CP**   -   (CP Retained Shares)

**Net Amount Paid  in CP**   $9,261.00 ALTERNATIVE
**Net Amount Paid in CP Minus Sold to Current Date**   $9,261.00

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)**   0
**Net  Shares Acquired During Class Period Held to Current Date**   0

**90-Day Mean Share Price after last Day of CP**

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**   $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**   $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**   $9,261.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**   $9,261.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**   $9,261.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 15Mar19 $360

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Mar19 $360 O | 01/09/19 | 1,000 | $11.4000 | | $11,400.00 |
| Call 15Mar19 $360 O | 01/10/19 | 300 | $11.5800 | | $3,474.00 |
| Call 15Mar19 $360 O | 01/10/19 | 300 | $11.6000 | | $3,480.00 |
| Call 15Mar19 $360 O | 01/10/19 | 400 | $11.6000 | | $4,640.00 |
| Call 15Mar19 $360 O | 01/10/19 | 1,000 | $13.5000 | | $13,500.00 |
| Call 15Mar19 $360 O | 01/28/19 | 600 | $13.6500 | | $8,190.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 3,600 | Total Amount Paid in CP | $44,684.00 |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 15Mar19 $360 C | 01/30/19 | 1,600 | $34.0000 | | $54,400.00 |
| Call 15Mar19 $360 C | 01/30/19 | 1,000 | $32.6500 | | $32,650.00 |
| Call 15Mar19 $360 C | 01/30/19 | 1,000 | $32.6500 | | $32,650.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold | 3,600 | Total Amount Sold | $119,700.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | ALTERNATIVE |
| Total Shares Sold to Current | 3,600 | Total Amount Sold to Current | $119,700.00 | |

| | | |
|---|---|---|
| Net Amount Paid in CP | -$75,016.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | -$75,016.00 | |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | |
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | -$75,016.00 ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | -$75,016.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | -$75,016.00 | ALTERNATIVE |

As of 6/10/2019

Loss Analysis for Richard Eads - 2nd Blanding Company (IB)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 15Mar19 $390

| O P T I O N S  P U R C H A S E S | | | | | | O P T I O N S  S A L E S | | | | |
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Call 15Mar19 $390 C | 01/21/19 | 1,000 | $4.5000 | | $4,500.00 | Call 15Mar19 $390 O | 01/17/19 | 1,000 | $4.0000 | | $4,000.00 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total Shares Acquired in CP 1,000    Total Amount Paid in CP $4,500.00

Total Shares Sold 1,000    Total Amount Sold $4,000.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 1,000    Total Amount Sold to Current $4,000.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP $500.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $500.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $500.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $500.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $500.00 ALTERNATIVE

Loss Analysis for Richard Eads - 2nd Rolling Company (BZ)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 15Mar19 $405

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| Call 15Mar19 $405 O | 02/07/19 | 1,000 | $13.8500 | $13,850.00 |
| Call 15Mar19 $405 O | 02/10/19 | 600 | $10.8500 | $6,510.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP    1,600    Total Amount Paid in CP    $20,360.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 15Mar19 $405 C | 02/11/19 | 1,200 | $15.0500 | $18,060.00 |
| Call 15Mar19 $405 C | 02/11/19 | 400 | $15.0500 | $6,020.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Sold    1,600    Total Amount Sold    $24,080.00
Post CP Shares Sold    0    Post CP Amount Sold    $0.00 ALTERNATIVE
Total Shares Sold to Current    1,600    Total Amount Sold to Current    $24,080.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    -$3,720.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    -$3,720.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0    Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0    Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$3,720.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$3,720.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$3,720.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - Arethusa Company (BY)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 17May19 $410

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17May19 $410 O | 04/25/19 | 300 | $1.1900 | | $357.00 |
| Call 17May19 $410 O | 04/25/19 | 200 | $1.1900 | | $238.00 |
| Call 17May19 $410 O | 04/25/19 | 100 | $1.2400 | | $124.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP   0    Total Amount Paid in CP   $0.00

Total Shares Sold   600    Total Amount Sold   $719.00
Post CP Shares Sold   0    Post CP Amount Sold   $0.00 ALTERNATIVE
Total Shares Sold to Current   600    Total Amount Sold to Current   $719.00

Actual Net Shares Acquired in CP   (600) (CP Retained Shares)

Net Amount Paid in CP   -$719.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   -$719.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   -$719.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   -$719.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   -$719.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Richard Eads - Charles Schwab Company (B9)**

**Class Period 01/08/19 - 05/08/19**

**IRA (xxx-xx8199) Call 21June19 $340**

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $340 O | 12/17/18 | 1,000 | $20.6600 | | $20,660.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| Call 21June19 $340 C | 02/12/19 | 300 | $76.9000 | | Close Pre Class Purchases |
| Call 21June19 $340 C | 02/20/19 | 700 | $82.8500 | | Close Pre Class Purchases |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 0      Total Amount Paid in CP: $0.00

Total Shares Sold: 1,000      Total Amount Sold: $0.00
Post CP Shares Sold: 0      Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 1,000      Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: (1,000) (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date: 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard L. Eads - Amerisourcebergen Company (ABC)

Class Period 01/08/19 - 05/08/19

IRA (xxx-xx8199) Call 21June19 $360

| O P T I O N S   P U R C H A S E S | | | | | | O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 21June19 $360 O | 12/09/18 | 500 | $19.8900 | | $9,945.00 | | | | | | |
| Call 21June19 $360 O | 12/09/18 | 500 | $19.8900 | | $9,945.00 | | | | | | |
| | | | | | | Call 21June19 $360 C | 02/20/19 | 1,500 | $68.6000 | | Close Pre Class Purchases |
| | | | | | | Call 21June19 $360 C | 02/20/19 | 1,000 | $68.4900 | | Close Pre Class Purchases |
| | | | | | | Call 21June19 $360 C | 02/20/19 | 1,000 | $68.1500 | | Close Pre Class Purchases |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Total Shares Acquired in CP** 0 **Total Amount Paid in CP** $0.00

**Total Shares Sold** 3,500 **Total Amount Sold** $0.00

**Post CP Shares Sold** 0 **Post CP Amount Sold** $0.00 ALTERNATIVE

**Total Shares Sold to Current** 3,500 **Total Amount Sold to Current** $0.00

**Actual Net Shares Acquired in CP** (3,500) (CP Retained Shares)

**Net Amount Paid in CP** $0.00 ALTERNATIVE

**Net Amount Paid in CP Minus Sold to Current Date** $0.00

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative

**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**

**Value of Net Shares Acquired in CP Using 90-Day Share Price** $0.00

**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Share Price** $0.00 ALTERNATIVE

**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $0.00

**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - Zhongpu Holding Company (B)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 21June19 $380

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $380 O | 03/14/19 | 200 | $23.2000 | | $4,640.00 |
| Call 21June19 $380 O | 03/14/19 | 800 | $23.1900 | | $18,552.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP     1,000     Total Amount Paid in CP     $23,192.00

Actual Net Shares Acquired in CP     -     (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)     0
Net Shares Acquired During Class Period Held to Current Date     0

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $380 C | 03/19/19 | 1,000 | $19.2800 | | $19,280.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold     1,000     Total  Amount Sold     $19,280.00
Post CP Shares Sold     0     Post CP Amount Sold     $0.00 ALTERNATIVE
Total Shares Sold to Current     1,000     Total  Amount Sold to Current     $19,280.00

Net Amount Paid  in CP     $3,912.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date     $3,912.00

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price     $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price     $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price     $3,912.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)     $3,912.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)     $3,912.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - The Boeing Company (BA)

Class Period 01/08/19 - 05/08/19

IRA (xxx-xx8199) Call 21June19 $400

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $400 C | 01/30/19 | 300 | $20.3000 | | $6,090.00 |
| Call 21June19 $400 C | 01/30/19 | 2,700 | $20.3000 | | $54,810.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  3,000   Total Amount Paid in CP  $60,900.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $400 O | 01/09/19 | 1,200 | $8.0200 | | $9,624.00 |
| Call 21June19 $400 O | 01/09/19 | 1,200 | $8.0100 | | $9,612.00 |
| Call 21June19 $400 O | 01/09/19 | 600 | $8.0500 | | $4,830.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold  3,000   Total Amount Sold  $24,066.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  3,000   Total Amount Sold to Current  $24,066.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid in CP  $36,834.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $36,834.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  0
Net Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $36,834.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $36,834.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $36,834.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Richard Eads - The Boeing Company (BA)**

Class Period 01/08/19 - 05/08/19

IRA (xxx-xx8199) Call 21June19 $420

| **O P T I O N S  P U R C H A S E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 21June19 $420 O | 02/21/19 | 1,500 | $25.4500 | $38,175.00 |
| Call 21June19 $420 O | 02/26/19 | 1,000 | $27.0000 | $27,000.00 |
| Call 21June19 $420 O | 02/26/19 | 1,000 | $27.1000 | $27,100.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **O P T I O N S  S A L E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 21June19 $420 C | 03/05/19 | 3,500 | $32.1500 | $112,525.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP  3,500   Total Amount Paid in CP  $92,275.00

Total Shares Sold  3,500   Total  Amount Sold  $112,525.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  3,500   Total  Amount Sold to Current  $112,525.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid  in  CP  -$20,250.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  -$20,250.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  0
Net  Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$20,250.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$20,250.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$20,250.00 ALTERNATIVE

Loss Analysis for Richard Eads - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 19July19 $385

| **O P T I O N S   P U R C H A S E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 19July19 $385 O | 04/30/19 | 1,000 | $14.2000 | $14,200.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **O P T I O N S   S A L E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Call 19July19 $385 C | 05/15/19 | 1,000 | $2.8500 | $2,850.00 |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP 1,000    Total Amount Paid in CP $14,200.00

Total Shares Sold 0    Total Amount Sold $0.00
Post CP Shares Sold 1,000    Post CP Amount Sold $2,850.00 ALTERNATIVE
Total Shares Sold to Current 1,000    Total Amount Sold to Current $2,850.00

Actual Net Shares Acquired in CP 1,000 (CP Retained Shares)

Net Amount Paid in CP $14,200.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $11,350.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares) 1,000
Net Shares Acquired During Class Period Held to Current Date 0

90-Day Mean Share Price after last Day of CP $3.98 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $3,980.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $14,200.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $10,220.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $11,350.00 ALTERNATIVE

**Loss Analysis for Richard Eads - The Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**

**IRA (xxx-xx8199) Call 17Jan20 $420**

| OPTIONS PURCHASES | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 17Jan20 $420 O | 03/26/19 | 1,000 | $19.2700 | | $19,270.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| OPTIONS SALES | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP **1,000**  Total Amount Paid in CP **$19,270.00**

Total Shares Sold **0**  Total Amount Sold **$0.00**
Post CP Shares Sold **0**  Post CP Amount Sold **$0.00** ALTERNATIVE
Total Shares Sold to Current **0**  Total Amount Sold to Current **$0.00**

Actual Net Shares Acquired in CP **1,000** (CP Retained Shares)

Net Amount Paid in CP **$19,270.00** ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date **$19,270.00**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) **1,000**
Net Shares Acquired During Class Period Held to Current Date **1,000**

90-Day Mean Share Price after last Day of CP **$8.31** As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price **$8,310.00**
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price **$8,310.00** ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price **$10,960.00** ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) **$10,960.00**
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) **$10,960.00** ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads - 2nd Holding Company (B9)
Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 17Jan20 $440

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17Jan20 $440 O | 01/31/19 | 300 | $18.6500 | | $5,595.00 |
| Call 17Jan20 $440 O | 01/31/19 | 700 | $18.6400 | | $13,048.00 |
| Call 17Jan20 $440 O | 02/03/19 | 400 | $19.1500 | | $7,660.00 |
| Call 17Jan20 $440 O | 02/03/19 | 600 | $19.1500 | | $11,490.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 2,000    Total Amount Paid in CP: $37,793.00

Actual Net Shares Acquired in CP: -
(CP Retained Shares)

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17Jan20 $440 C | 03/05/19 | 2,000 | $38.5700 | | $77,140.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 2,000    Total Amount Sold: $77,140.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 2,000    Total Amount Sold to Current: $77,140.00

Net Amount Paid in CP: -$39,347.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$39,347.00

90-Day Mean Share Price after last Day of CP: $5.35 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$39,347.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$39,347.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$39,347.00 ALTERNATIVE

**Loss Analysis for Richard Eads - The Boeing Company (BA)**

Class Period 01/08/19 - 05/08/19
IRA (xxx-xx8199) Call 15Jan21 $410

| O P T I O N S   P U R C H A S E S | | | | | | O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | Amount Received |
| Call 15Jan21 $410 O | 04/29/19 | 500 | $40.0000 | | $20,000.00 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Total Shares Acquired in CP 500   Total Amount Paid in CP $20,000.00

Total Shares Sold 0   Total Amount Sold $0.00
Post CP Shares Sold 0   Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 0   Total Amount Sold to Current $0.00

Actual Net Shares Acquired in CP 500 (CP Retained Shares)

Net Amount Paid in CP $20,000.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $20,000.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 500
Net Shares Acquired During Class Period Held to Current Date 500

90-Day Mean Share Price after last Day of CP $26.15 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $13,075.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $13,075.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $6,925.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $6,925.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $6,925.00 ALTERNATIVE

**Loss Analysis for Richard Eads - The Boeing Company (BA)**

Class Period 01/08/19 - 05/08/19

IRA (xxx-xx8199) Call 15Jan21 $420

| O P T I O N S   P U R C H A S E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 15Jan21 $420 O | 04/29/19 | 1,000 | $38.2500 | $38,250.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP   1,000   Total Amount Paid in CP   $38,250.00

Total Shares Sold   0   Total Amount Sold   $0.00
Post CP Shares Sold   0   Post CP Amount Sold   $0.00 ALTERNATIVE
Total Shares Sold to Current   0   Total Amount Sold to Current   $0.00

Actual Net Shares Acquired in CP   1,000 (CP Retained Shares)

Net Amount Paid in CP   $38,250.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   $38,250.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   1,000
Net Shares Acquired During Class Period Held to Current Date   1,000

90-Day Mean Share Price after last Day of CP   $23.12 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $23,120.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $23,120.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $15,130.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $15,130.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $15,130.00 ALTERNATIVE

As of 6/10/2019

**Richard Eads Trust Loss Summary**
**The Boeing Company (BA)**
**Class Period: Jan. 8, 2019 - May 8, 2019**

| Account | Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) Alternative |
|---|---|---|
| Trust (xxxxx3070) Common Stock | $253,385.87 | $254,545.90 |
| Trust (xxxxx3070) Call 18Jan19 $342.50 | -$384.00 | -$384.00 |
| Trust (xxxxx3070) Call 18Jan19 $345 | $21,220.00 | $21,220.00 |
| Trust (xxxxx3070) Call 18Jan19 $347.50 | $6,292.00 | $6,292.00 |
| Trust (xxxxx3070) Call 18Jan19 $350 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 18Jan19 $352.50 | $11,262.00 | $11,262.00 |
| Trust (xxxxx3070) Call 18Jan19 $355 | $9,745.00 | $9,745.00 |
| Trust (xxxxx3070) Call 15Mar19 $360 | -$238,078.00 | -$238,078.00 |
| Trust (xxxxx3070) Call 15Mar19 $390 | $1,200.00 | $1,200.00 |
| Trust (xxxxx3070) Call 15Mar19 $395 | -$7,950.00 | -$7,950.00 |
| Trust (xxxxx3070) Call 15Mar19 $405 | -$8,790.00 | -$8,790.00 |
| Trust (xxxxx3070) Call 18Apr19 $375 | $1,380.00 | $1,380.00 |
| Trust (xxxxx3070) Call 18Apr19 $380 | $8,240.00 | $8,240.00 |
| Trust (xxxxx3070) Call 18Apr19 $400 | $1,440.00 | $1,440.00 |
| Trust (xxxxx3070) Call 18Apr19 $420 | -$4,840.00 | -$4,840.00 |
| Trust (xxxxx3070) Call 10May19 $390 | -$7,149.00 | -$7,149.00 |
| Trust (xxxxx3070) Call 17May19 $360 | $660.00 | $660.00 |
| Trust (xxxxx3070) Call 17May19 $365 | $41.00 | $41.00 |
| Trust (xxxxx3070) Call 17May19 $380 | $580.00 | $580.00 |
| Trust (xxxxx3070) Call 17May19 $385 | -$2,599.00 | -$2,599.00 |
| Trust (xxxxx3070) Call 17May19 $390 | $6,260.00 | $6,260.00 |
| Trust (xxxxx3070) Call 17May19 $400 | $4,470.00 | $4,470.00 |
| Trust (xxxxx3070) Call 17May19 $410 | -$14,036.00 | -$14,036.00 |
| Trust (xxxxx3070) Call 21June19 $320 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 21June19 $330 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 21June19 $340 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 21June19 $360 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 21June19 $365 | -$4,570.00 | -$4,570.00 |
| Trust (xxxxx3070) Call 21June19 $370 | -$13,000.00 | -$13,000.00 |
| Trust (xxxxx3070) Call 21June19 $380 | $12,557.00 | $12,557.00 |
| Trust (xxxxx3070) Call 21June19 $400 | $94,414.00 | $94,414.00 |
| Trust (xxxxx3070) Call 21June19 $410 | -$15,270.00 | -$15,270.00 |
| Trust (xxxxx3070) Call 21June19 $415 | -$12,448.00 | -$12,448.00 |
| Trust (xxxxx3070) Call 21June19 $420 | -$35,218.00 | -$35,218.00 |
| Trust (xxxxx3070) Call 21June19 $430 | $64,597.00 | $64,597.00 |
| Trust (xxxxx3070) Call 21June19 $440 | $25,193.00 | $25,193.00 |
| Trust (xxxxx3070) Call 21June19 $470 | $16,180.00 | $16,180.00 |
| Trust (xxxxx3070) Call 21June19 $480 | -$13,040.00 | -$13,040.00 |

| | | |
|---|---:|---:|
| Trust (xxxxx3070) Call 19July19 $370 | $10,210.00 | $10,210.00 |
| Trust (xxxxx3070) Call 19July19 $375 | $18,700.00 | $18,700.00 |
| Trust (xxxxx3070) Call 19July19 $385 | $17,755.00 | $17,755.00 |
| Trust (xxxxx3070) Call 19July19 $390 | $25,190.00 | $25,190.00 |
| Trust (xxxxx3070) Call 19July19 $420 | -$4,460.00 | -$4,460.00 |
| Trust (xxxxx3070) Call 20Sept19 $400 | $9,720.00 | $9,720.00 |
| Trust (xxxxx3070) Call 17Jan20 $340 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 17Jan20 $350 | $0.00 | $0.00 |
| Trust (xxxxx3070) Call 17Jan20 $410 | $68,028.00 | $68,028.00 |
| Trust (xxxxx3070) Call 17Jan20 $420 | $15,784.00 | $15,784.00 |
| Trust (xxxxx3070) Call 17Jan20 $440 | -$62,522.00 | -$62,522.00 |
| Trust (xxxxx3070) Call 17Jan20 $460 | -$4,828.00 | -$4,828.00 |
| Trust (xxxxx3070) Call 15Jan21 $410 | $12,995.00 | $12,995.00 |
| Trust (xxxxx3070) Call 15Jan21 $420 | $24,905.00 | $24,905.00 |
| Trust (xxxxx3070) Put 18Jan19 $340 | $5,780.00 | $5,780.00 |
| Trust (xxxxx3070) Put 18Jan19 $350 | $660.00 | $660.00 |
| Trust (xxxxx3070) Put 18Apr19 $355 | $5,030.00 | $5,030.00 |
| Trust (xxxxx3070) Put 18Apr19 $360 | $14,160.00 | $14,160.00 |
| Trust (xxxxx3070) Put 18Apr19 $390 | $0.00 | $0.00 |
| Trust (xxxxx3070) Put 17May19 $360 | $4,272.00 | $4,272.00 |
| Trust (xxxxx3070) Put 17May19 $380 | $562.00 | $562.00 |
| Trust (xxxxx3070) Put 21June19 $360 | -$12,523.00 | -$12,523.00 |
| | **$311,162.87** | **$312,322.90** |

Loss Analysis Calculation for Loss from [illegible] (Company SBK)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Common Stock**

| | | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | | Amount Received |
| Pre-Class Purchases | | | | | Pre-Class Sales | | | | | |
| Class Period Purchases | 02/23/19 | 500 | $418.7097 | $209,354.85 | | 03/04/19 | 300 | $432.3900 | ` | $129,717.00 |
| | 02/26/19 | 300 | $425.2500 | $127,575.00 | | 03/05/19 | 800 | $431.0400 | ` | $344,832.00 |
| | 03/04/19 | 300 | $430.3100 | $129,093.00 | | 03/12/19 | 226 | $371.8700 | ` | $84,042.62 |
| | 03/05/19 | 200 | $430.0000 | $86,000.00 | | 03/12/19 | 124 | $371.8200 | ` | $46,105.68 |
| | 03/05/19 | 900 | $431.8100 | $388,629.00 | | 03/12/19 | 100 | $371.7900 | ` | $37,179.00 |
| | 03/05/19 | 900 | $432.4900 | $389,241.00 | | 03/12/19 | 50 | $371.8000 | ` | $18,590.00 |
| | 03/05/19 | 1,000 | $431.5500 | $431,550.00 | | 03/13/19 | 500 | $373.0000 | ` | $186,500.00 |
| | 03/12/19 | 500 | $385.0000 | $192,500.00 | | 03/16/19 | 1,000 | $374.1700 | ` | $374,170.00 |
| | 03/12/19 | 500 | $387.0000 | $193,500.00 | | 03/16/19 | 1,000 | $373.8000 | ` | $373,800.00 |
| | 03/12/19 | 500 | $387.7500 | $193,875.00 | | 03/17/19 | 815 | $366.9400 | ` | $299,056.10 |
| | 03/16/19 | 500 | $372.9889 | $186,494.45 | | 03/17/19 | 500 | $366.9140 | ` | $183,457.00 |
| | 03/17/19 | 200 | $370.0200 | $74,004.00 | | 03/17/19 | 500 | $366.9000 | ` | $183,450.00 |
| | 03/17/19 | 200 | $382.4754 | $76,495.08 | | 03/17/19 | 285 | $366.8700 | ` | $104,557.95 |
| | 03/17/19 | 500 | $381.7000 | $190,850.00 | | 03/17/19 | 100 | $366.9500 | ` | $36,695.00 |
| | 03/17/19 | 800 | $382.4900 | $305,992.00 | | 03/19/19 | 1,500 | $373.4141 | ` | $560,121.15 |
| | 03/20/19 | 1,000 | $376.6000 | $376,600.00 | | 04/07/19 | 656 | $382.7500 | ` | $251,084.00 |
| | 03/20/19 | 1,000 | $377.6729 | $377,672.90 | | 04/07/19 | 500 | $383.2500 | ` | $191,625.00 |
| | 03/20/19 | 1,000 | $377.8000 | $377,800.00 | | 04/07/19 | 344 | $383.0000 | ` | $131,752.00 |
| | 04/07/19 | 438 | $382.7500 | $167,644.50 | | 04/15/19 | 500 | $374.7200 | ` | $187,360.00 |
| | 04/08/19 | 75 | $375.8000 | $28,185.00 | | 04/16/19 | 500 | $377.5588 | ` | $188,779.40 |
| | 04/08/19 | 300 | $376.5000 | $112,950.00 | | 04/20/19 | 1,313 | $379.5500 | ` | $498,349.15 |
| | 04/21/19 | 400 | $380.0700 | $152,028.00 | | 05/06/19 | 1,666 | $370.1000 | ` | $616,586.60 |
| | 04/22/19 | 300 | $375.3000 | $112,590.00 | | 05/06/19 | 324 | $370.2000 | ` | $119,944.80 |
| | 04/22/19 | 300 | $375.7000 | $112,710.00 | | 05/06/19 | 180 | $370.0500 | ` | $66,609.00 |
| | 04/22/19 | 300 | $376.0000 | $112,800.00 | | 05/06/19 | 100 | $372.1365 | ` | $37,213.65 |
| | 04/22/19 | 300 | $376.4800 | $112,944.00 | | 05/06/19 | 10 | $370.1100 | ` | $3,701.10 |
| | 04/22/19 | 300 | $376.7324 | $113,019.72 | Post Class Sales | 05/13/19 | 100 | $343.7200 | ` | $34,372.00 |
| | 05/06/19 | 100 | $366.0000 | $36,600.00 | | 05/13/19 | 30 | $343.5100 | ` | $10,305.30 |
| | 05/06/19 | 150 | $369.9800 | $55,497.00 | | 05/15/19 | 800 | $346.2100 | ` | $276,968.00 |
| | 05/06/19 | 850 | $370.0000 | $314,500.00 | | 05/18/19 | 350 | $348.6803 | ` | $122,038.11 |
| | 05/07/19 | 200 | $357.7000 | $71,540.00 | | 05/18/19 | 100 | $348.7250 | ` | $34,872.50 |
| | 05/07/19 | 200 | $362.5000 | $72,500.00 | | 05/18/19 | 50 | $348.6900 | ` | $17,434.50 |
| | 05/07/19 | 200 | $362.7500 | $72,550.00 | | 05/20/19 | 790 | $353.0000 | ` | $278,870.00 | Adjusted |
| | 05/07/19 | 300 | $365.5000 | $109,650.00 | | | | | | |
| | 05/07/19 | 300 | $366.0000 | $109,800.00 | | | | | | |
| | 05/07/19 | 300 | $366.5000 | $109,950.00 | | | | | | |
| Post Class Purchases | | | | | | | | | | |

| Total Shares Acquired in CP | 16,113 | Total Amount Paid in CP | $6,284,684.50 | Total Shares Sold in CP | 13,893 | Total Amount Sold in CP | $5,255,278.20 |
|---|---|---|---|---|---|---|---|
| | | | | Post CP Shares Sold | 2,220 | Post CP Amount Sold | $774,860.41 |
| | | | | Total Shares Sold to Current | 16,113 | Total Amount Sold to Current | $6,030,138.61 ALTERNATIVE |

**Actual Net Shares Acquired in CP** 2,220 (CP Retained Shares)

**Net Amount Paid in CP** $1,029,406.30
**Net Amount Paid in CP Minus Sold to Current Date** $254,545.90 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 2,220 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $349.56 Through Sales of May 20, 2019

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $776,020.43
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $1,029,406.30 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $253,385.87
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $254,545.90 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Louis Horst - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Jan19 $342.50**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Jan19 $342.50 | 01/10/19 | 500 | $13.2000 | ` | $6,600.00 |
| Call 18Jan19 $342.50 | 01/10/19 | 1,500 | $12.7500 | ` | $19,125.00 |
| Call 18Jan19 $342.50 | 01/10/19 | 1,500 | $12.7500 | ` | $19,125.00 |
| Call 18Jan19 $342.50 | 01/10/19 | 1,500 | $13.2000 | ` | $19,800.00 |
| Call 18Jan19 $342.50 | 01/13/19 | 1,000 | $10.5500 | ` | $10,550.00 |
| Call 18Jan19 $342.50 | 01/13/19 | 1,000 | $10.8500 | ` | $10,850.00 |
| Call 18Jan19 $342.50 | 01/13/19 | 1,000 | $11.0000 | ` | $11,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Jan19 $342.50 C | 01/13/19 | 3,000 | $12.2400 | ` | $36,720.00 |
| Call 18Jan19 $342.50 C | 01/13/19 | 3,000 | $12.0000 | ` | $36,000.00 |
| Call 18Jan19 $342.50 C | 01/13/19 | 1,000 | $12.3300 | ` | $12,330.00 |
| Call 18Jan19 $342.50 C | 01/13/19 | 800 | $12.3900 | ` | $9,912.00 |
| Call 18Jan19 $342.50 C | 01/13/19 | 200 | $12.3600 | ` | $2,472.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 8,000 | |
| Total Amount Paid in CP | $97,050.00 | |

| | | |
|---|---|---|
| Total Shares Sold in CP | 8,000 | Total Amount Sold in CP | $97,434.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 8,000 | Total Amount Sold to Current | $97,434.00 ALTERNATIVE |

Actual Net Shares Acquired in CP        -   (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | -$384.00 |
| Net Amount Paid in CP Minus Sold to Current Date | -$384.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

90-Day Mean Share Price after last Day of CP        $0.00

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | -$384.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | -$384.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | -$384.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis for Richard Lee Stone - Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 18Jan19 $345

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Jan19 $345 C | 01/08/19 | 400 | $4.4100 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/08/19 | 600 | $4.4200 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/08/19 | 2,000 | $2.9100 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/08/19 | 2,000 | $2.9600 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/08/19 | 100 | $5.5200 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/09/19 | 100 | $6.9400 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/09/19 | 2,900 | $5.5000 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/09/19 | 3,000 | $5.6900 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/09/19 | 900 | $6.9300 | Close Pre Class Sales | |
| Call 18Jan19 $345 C | 01/09/19 | 2,000 | $6.9300 | | $13,860.00 |
| Call 18Jan19 $345 C | 01/13/19 | 1,000 | $9.7000 | ` | $9,700.00 |
| Call 18Jan19 $345 C | 01/13/19 | 1,000 | $9.7000 | ` | $9,700.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| Total Shares Acquired in CP | 16,000 |
| Total Amount Paid in CP | $33,260.00 |

| | |
|---|---|
| Actual Net Shares Acquired in CP | 12,000 |

(CP Retained Shares)

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Jan19 $345 | 01/08/19 | 2,000 | $3.0400 | ` | $6,080.00 |
| Call 18Jan19 $345 | 01/08/19 | 1,000 | $3.0300 | ` | $3,030.00 |
| Call 18Jan19 $345 | 01/08/19 | 1,000 | $2.9300 | ` | $2,930.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Total Shares Sold | 4,000 | |
| Post CP Shares Sold | 0 | |
| Total Shares Sold to Current | 4,000 | |

| | | |
|---|---|---|
| Total Amount Sold | $12,040.00 | |
| Post CP Amount Sold | $0.00 | ALTERNATIVE |
| Total Amount Sold to Current | $12,040.00 | |

| | | |
|---|---|---|
| Net Amount Paid in CP | $21,220.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $21,220.00 | |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $0.00 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $21,220.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $21,220.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $21,220.00 | ALTERNATIVE |

Loss Analysis of Richard Lads Trust v. Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Jan19 $347.50**

| **O P T I O N S   P U R C H A S E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 18Jan19 $347.50 | 01/13/19 | 200 | $8.5900 | ` | $1,718.00 |
| Call 18Jan19 $347.50 | 01/13/19 | 800 | $8.5800 | ` | $6,864.00 |
| Call 18Jan19 $347.50 | 01/13/19 | 1,000 | $8.5300 | ` | $8,530.00 |
| Call 18Jan19 $347.50 | 01/13/19 | 2,000 | $8.3500 | ` | $16,700.00 |
| Call 18Jan19 $347.50 | 01/13/19 | 3,000 | $8.4600 | ` | $25,380.00 |
| Call 18Jan19 $347.50 | 01/14/19 | 1,000 | $5.3500 | ` | $5,350.00 |

| **O P T I O N S   S A L E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 18Jan19 $347.50 C | 01/16/19 | 2,700 | $7.0000 | ` | $18,900.00 |
| Call 18Jan19 $347.50 C | 01/16/19 | 300 | $7.0000 | ` | $2,100.00 |
| Call 18Jan19 $347.50 C | 01/17/19 | 2,300 | $7.6500 | ` | $17,595.00 |
| Call 18Jan19 $347.50 C | 01/17/19 | 1,300 | $7.2500 | ` | $9,425.00 |
| Call 18Jan19 $347.50 C | 01/17/19 | 1,200 | $7.2500 | ` | $8,700.00 |
| Call 18Jan19 $347.50 C | 01/17/19 | 200 | $7.6500 | ` | $1,530.00 |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 8,000 | Total Amount Paid in CP | $64,542.00 |

| | | |
|---|---|---|
| Total Shares Sold | 8,000 | Total  Amount Sold | $58,250.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 8,000 | Total Amount Sold to Current | $58,250.00 |

Actual Net Shares Acquired in CP — (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid  in CP | $6,292.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $6,292.00 |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net  Shares Acquired During Class Period Held to Current Date | 0 |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $0.00 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $6,292.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $6,292.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $6,292.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Jan19 $350**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | Amount Received |
| Call 18Jan19 $350 C | 01/14/19 | 7,000 | $4.2000 | Close Pre Class Sales | | | | | | |

Total Shares Acquired in CP: 7,000  Total Amount Paid in CP: $0.00

Total Shares Sold: 0  Total Amount Sold: $0.00
Post CP Shares Sold: 0  Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 0  Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: 7,000 (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 7,000
Net Shares Acquired During Class Period Held to Current Date: 7,000

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard and Linda Morse v. The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Jan19 $352.50**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 18Jan19 $352.50 | 01/08/19 | 2,000 | $1.3800 | ` | $2,760.00 | Call 18Jan19 $352.50 | 01/08/19 | 2,000 | $1.2900 | ` | $2,580.00 |
| Call 18Jan19 $352.50 C | 01/14/19 | 900 | $3.6500 | | $3,285.00 | Call 18Jan19 $352.50 | 01/08/19 | 2,000 | $1.2600 | | $2,520.00 |
| Call 18Jan19 $352.50 C | 01/14/19 | 2,000 | $3.6500 | | $7,300.00 | Call 18Jan19 $352.50 C | 01/08/19 | 2,000 | $1.2400 | | $2,480.00 |
| Call 18Jan19 $352.50 C | 01/14/19 | 2,100 | $3.6500 | ` | $7,665.00 | Call 18Jan19 $352.50 | 01/08/19 | 800 | $2.1700 | ` | $1,736.00 |
| | | | | | | Call 18Jan19 $352.50 | 01/08/19 | 200 | $2.1600 | ` | $432.00 |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 7,000 | |
| Total Amount Paid in CP | $21,010.00 | |

| | | |
|---|---|---|
| Total Shares Sold | 7,000 | Total Amount Sold | $9,748.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 7,000 | Total Amount Sold to Current | $9,748.00 |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $11,262.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    $11,262.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0
Net Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $11,262.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $11,262.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $11,262.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Jan19 $355**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 18Jan19 $355 | 01/13/19 | 300 | $3.8500 | ` | $1,155.00 |
| Call 18Jan19 $355 | 01/13/19 | 2,000 | $4.0000 | ` | $8,000.00 |
| Call 18Jan19 $355 | 01/13/19 | 3,000 | $4.0000 | ` | $12,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 18Jan19 $355 C | 01/17/19 | 2,800 | $2.2000 | ` | $6,160.00 |
| Call 18Jan19 $355 C | 01/17/19 | 2,500 | $2.1000 | ` | $5,250.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 5,300 | |
| Total Amount Paid in CP | $21,155.00 | |

| | | |
|---|---|---|
| Total Shares Sold | 5,300 | |
| Post CP Shares Sold | 0 | |
| Total Shares Sold to Current | 5,300 | |

| | | |
|---|---|---|
| Total  Amount Sold | $11,410.00 | |
| Post CP Amount Sold | $0.00 | ALTERNATIVE |
| Total  Amount Sold to Current | $11,410.00 | |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid  in  CP | $9,745.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $9,745.00 | |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net  Shares Acquired During Class Period Held to Current Date | 0 |

90-Day Mean Share Price after last Day of CP    $0.00

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $9,745.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $9,745.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $9,745.00 | ALTERNATIVE |

Loss Analysis of Richard Eastborne vs. Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 15Mar19 $360**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Mar19 $360 | 01/09/19 | 100 | $10.5800 | ` | $1,058.00 |
| Call 15Mar19 $360 | 01/09/19 | 300 | $10.5900 | ` | $3,177.00 |
| Call 15Mar19 $360 | 01/09/19 | 400 | $10.6000 | ` | $4,240.00 |
| Call 15Mar19 $360 | 01/09/19 | 1,200 | $10.5700 | ` | $12,684.00 |
| Call 15Mar19 $360 | 01/09/19 | 1,500 | $11.1000 | ` | $16,650.00 |
| Call 15Mar19 $360 | 01/09/19 | 2,000 | $11.5200 | ` | $23,040.00 |
| Call 15Mar19 $360 | 01/10/19 | 200 | $10.7000 | ` | $2,140.00 |
| Call 15Mar19 $360 | 01/10/19 | 800 | $10.7000 | ` | $8,560.00 |
| Call 15Mar19 $360 | 01/10/19 | 1,000 | $11.3000 | ` | $11,300.00 |
| Call 15Mar19 $360 | 01/10/19 | 1,000 | $13.8600 | ` | $13,860.00 |
| Call 15Mar19 $360 | 01/22/19 | 100 | $12.8500 | ` | $1,285.00 |
| Call 15Mar19 $360 | 01/22/19 | 900 | $12.8500 | ` | $11,565.00 |
| Call 15Mar19 $360 | 01/22/19 | 1,000 | $14.4000 | ` | $14,400.00 |
| Call 15Mar19 $360 | 01/22/19 | 1,000 | $15.1000 | ` | $15,100.00 |
| Call 15Mar19 $360 | 01/27/19 | 2,000 | $15.7700 | ` | $31,540.00 |
| Call 15Mar19 $360 | 01/28/19 | 300 | $13.3000 | ` | $3,990.00 |
| Call 15Mar19 $360 | 01/28/19 | 300 | $13.3000 | ` | $3,990.00 |
| Call 15Mar19 $360 | 01/28/19 | 400 | $13.3000 | ` | $5,320.00 |
| Call 15Mar19 $360 | 01/28/19 | 1,000 | $13.6400 | ` | $13,640.00 |
| Call 15Mar19 $360 | 01/31/19 | 100 | $27.2000 | ` | $2,720.00 |
| Call 15Mar19 $360 | 01/31/19 | 500 | $27.1900 | ` | $13,595.00 |
| Call 15Mar19 $360 | 01/31/19 | 1,000 | $26.8000 | ` | $26,800.00 |

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 15Mar19 $360 C | 01/27/19 | 1,200 | $17.6500 | ` | $21,180.00 |
| Call 15Mar19 $360 C | 01/27/19 | 600 | $15.9500 | ` | $9,570.00 |
| Call 15Mar19 $360 C | 01/27/19 | 300 | $17.6500 | ` | $5,295.00 |
| Call 15Mar19 $360 C | 01/27/19 | 300 | $15.9300 | ` | $4,779.00 |
| Call 15Mar19 $360 C | 01/27/19 | 100 | $15.9400 | ` | $1,594.00 |
| Call 15Mar19 $360 C | 01/29/19 | 1,400 | $17.7000 | ` | $24,780.00 |
| Call 15Mar19 $360 C | 01/29/19 | 600 | $17.7000 | ` | $10,620.00 |
| Call 15Mar19 $360 C | 01/30/19 | 2,500 | $29.0000 | ` | $72,500.00 |
| Call 15Mar19 $360 C | 01/30/19 | 2,000 | $34.0500 | ` | $68,100.00 |
| Call 15Mar19 $360 C | 01/30/19 | 2,000 | $31.0000 | ` | $62,000.00 |
| Call 15Mar19 $360 C | 01/30/19 | 1,600 | $32.2500 | ` | $51,600.00 |
| Call 15Mar19 $360 C | 01/30/19 | 600 | $30.1000 | ` | $18,060.00 |
| Call 15Mar19 $360 C | 01/30/19 | 600 | $30.1000 | ` | $18,060.00 |
| Call 15Mar19 $360 C | 01/30/19 | 500 | $34.9000 | ` | $17,450.00 |
| Call 15Mar19 $360 C | 01/30/19 | 400 | $32.2500 | ` | $12,900.00 |
| Call 15Mar19 $360 C | 01/30/19 | 400 | $30.1100 | ` | $12,044.00 |
| Call 15Mar19 $360 C | 01/30/19 | 400 | $30.1000 | ` | $12,040.00 |
| Call 15Mar19 $360 C | 02/04/19 | 1,600 | $35.1000 | ` | $56,160.00 |

| | | | | |
|---|---|---|---|---|

**Total Shares Acquired in CP** 17,100   **Total Amount Paid in CP** $240,654.00

**Total Shares Sold** 17,100   **Total Amount Sold** $478,732.00
**Post CP Shares Sold** 0   **Post CP Amount Sold** $0.00 ALTERNATIVE
**Total Shares Sold to Current** 17,100   **Total Amount Sold to Current** $478,732.00

**Actual Net Shares Acquired in CP** - **(CP Retained Shares)**

**Net Amount Paid in CP** -$238,078.00 ALTERNATIVE
**Net Amount Paid in CP Minus Sold to Current Date** -$238,078.00

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)** 0
**Net Shares Acquired During Class Period Held to Current Date** 0

**90-Day Mean Share Price after last Day of CP** $0.00

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** -$238,078.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** -$238,078.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** -$238,078.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis of Richard Eads Trust – The Boeing Company (BA)**
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 15Mar19 $390

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Mar19 $390 C | 01/21/19 | 2,500 | $4.6000 | ` | $11,500.00 |

Total Shares Acquired in CP: 2,500  Total Amount Paid in CP: $11,500.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 15Mar19 $390 | 01/17/19 | 1,500 | $4.0000 | ` | $6,000.00 |
| Call 15Mar19 $390 | 01/17/19 | 1,000 | $4.3000 | ` | $4,300.00 |

Total Shares Sold: 2,500  Total Amount Sold: $10,300.00
Post CP Shares Sold: 0  Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 2,500  Total Amount Sold to Current: $10,300.00

Net Amount Paid in CP: $1,200.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $1,200.00

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $1,200.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $1,200.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $1,200.00 ALTERNATIVE

Loss Analysis of Richard Leeds Trust Re Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 15Mar19 $395**

| **O P T I O N S   P U R C H A S E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 15Mar19 $395 C | 01/21/19 | 1,500 | $3.6000 | ` | $5,400.00 |
| Call 15Mar19 $395 | 01/21/19 | 2,000 | $3.7000 | | $7,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| **O P T I O N S   S A L E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 15Mar19 $395 | 01/17/19 | 1,500 | $4.1000 | ` | $6,150.00 |
| Call 15Mar19 $395 C | 01/30/19 | 2,000 | $7.3000 | ` | $14,600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP   3,500    Total Amount Paid in CP   $12,800.00

Total Shares Sold   3,500    Total  Amount Sold   $20,750.00
Post CP Shares Sold   0    Post CP Amount Sold   $0.00 ALTERNATIVE
Total Shares Sold to Current   3,500   Total  Amount Sold to Current   $20,750.00

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid  in CP   -$7,950.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   -$7,950.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0
Net  Shares Acquired During Class Period Held to Current Date   0

90-Day Mean Share Price after last Day of CP   $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   -$7,950.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   -$7,950.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   -$7,950.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Lee Russ - Walgreens Boots Alliance, Inc. (WBA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 15Mar19 $405

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Mar19 $405 | 02/07/19 | 100 | $13.9000 | ` | $1,390.00 |
| Call 15Mar19 $405 | 02/07/19 | 300 | $13.9000 | ` | $4,170.00 |
| Call 15Mar19 $405 | 02/07/19 | 600 | $13.8500 | ` | $8,310.00 |
| Call 15Mar19 $405 | 02/07/19 | 1,000 | $13.2500 | ` | $13,250.00 |
| Call 15Mar19 $405 | 02/07/19 | 1,000 | $13.5500 | ` | $13,550.00 |
| Call 15Mar19 $405 | 02/07/19 | 1,000 | $13.9000 | ` | $13,900.00 |
| Call 15Mar19 $405 | 02/07/19 | 1,000 | $14.0900 | ` | $14,090.00 |
| Call 15Mar19 $405 | 02/10/19 | 1,000 | $11.3500 | ` | $11,350.00 |

Total Shares Acquired in CP: 6,000   Total Amount Paid in CP: $80,010.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 15Mar19 $405 C | 02/11/19 | 1,500 | $15.1000 | ` | $22,650.00 |
| Call 15Mar19 $405 C | 02/11/19 | 1,500 | $15.0000 | ` | $22,500.00 |
| Call 15Mar19 $405 C | 02/11/19 | 800 | $14.1000 | ` | $11,280.00 |
| Call 15Mar19 $405 C | 02/11/19 | 600 | $15.0000 | ` | $9,000.00 |
| Call 15Mar19 $405 C | 02/11/19 | 600 | $15.0000 | ` | $9,000.00 |
| Call 15Mar19 $405 C | 02/11/19 | 600 | $14.1000 | ` | $8,460.00 |
| Call 15Mar19 $405 C | 02/11/19 | 300 | $15.0000 | ` | $4,500.00 |
| Call 15Mar19 $405 C | 02/11/19 | 100 | $14.1000 | ` | $1,410.00 |

Total Shares Sold: 6,000   Total Amount Sold: $88,800.00
Post CP Shares Sold: 0   Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 6,000   Total Amount Sold to Current: $88,800.00

Net Amount Paid in CP: -$8,790.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$8,790.00

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$8,790.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$8,790.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$8,790.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads Trust (Boeing Company (BA))

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Apr19 $375**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 18Apr19 $375 | 04/08/19 | 1,000 | $8.0500 | ` | $8,050.00 |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 18Apr19 $375 C | 04/08/19 | 1,000 | $6.6700 | ` | $6,670.00 |

Total Shares Acquired in CP   1,000     Total Amount Paid in CP   $8,050.00

Total Shares Sold   1,000     Total  Amount Sold   $6,670.00
Post CP Shares Sold   0     Post CP Amount Sold   $0.00  ALTERNATIVE
Total Shares Sold to Current   1,000   Total  Amount Sold to Current   $6,670.00

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid  in CP   $1,380.00  ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   $1,380.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0
Net  Shares Acquired During Class Period Held to Current Date   0

90-Day Mean Share Price after last Day of CP   $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00  ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $1,380.00  ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $1,380.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $1,380.00  ALTERNATIVE

Loss Analysis of Richard Eads Trust (Boeing Company (BR)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Apr19 $380**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Apr19 $380 | 04/08/19 | 2,000 | $5.8200 | ` | $11,640.00 |
| Call 18Apr19 $380 | 04/08/19 | 2,000 | $7.2000 | | $14,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  4,000    Total Amount Paid in CP  $26,040.00

Actual Net Shares Acquired in CP    -  (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0
Net Shares Acquired During Class Period Held to Current Date  0

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Apr19 $380 C | 04/08/19 | 4,000 | $4.4500 | ` | $17,800.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold  4,000    Total  Amount Sold  $17,800.00
Post CP Shares Sold  0    Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  4,000  Total  Amount Sold to Current  $17,800.00

Net Amount Paid  in  CP  $8,240.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $8,240.00

90-Day Mean Share Price after last Day of CP  $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $8,240.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $8,240.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $8,240.00 ALTERNATIVE

Loss Analysis for Richard Eads Trust v. Boeing Company (BA)

Class Period 01/08/19 - 05/08/19

Trust (xxxxx3070) Call 18Apr19 $400

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Apr19 $400 C | 03/31/19 | 2,000 | $2.4000 | ` | $4,800.00 |
| Call 18Apr19 $400 | 04/01/19 | 2,000 | $4.4000 | | $8,800.00 |
| Call 18Apr19 $400 | 04/02/19 | 500 | $4.6000 | ` | $2,300.00 |
| Call 18Apr19 $400 | 04/02/19 | 1,500 | $4.6000 | ` | $6,900.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Apr19 $400 | 03/27/19 | 2,000 | $2.4000 | ` | $4,800.00 |
| Call 18Apr19 $400 C | 04/02/19 | 2,000 | $4.9500 | | $9,900.00 |
| Call 18Apr19 $400 C | 04/03/19 | 2,000 | $3.3300 | ` | $6,660.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP    6,000    Total Amount Paid in CP    $22,800.00

Total Shares Sold    6,000    Total Amount Sold    $21,360.00
Post CP Shares Sold    0    Post CP Amount Sold    $0.00    ALTERNATIVE
Total Shares Sold to Current    6,000    Total Amount Sold to Current    $21,360.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $1,440.00    ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    $1,440.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0
Net Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00    ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,440.00    ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,440.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $1,440.00    ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Ladd for Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 18Apr19 $420**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 18Apr19 $420 C | 04/08/19 | 10,000 | $0.1500 | ` | $1,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 18Apr19 $420 | 04/01/19 | 2,000 | $0.7100 | ` | $1,420.00 |
| Call 18Apr19 $420 | 04/01/19 | 2,000 | $0.5600 | ` | $1,120.00 |
| Call 18Apr19 $420 | 04/01/19 | 2,000 | $0.5100 | ` | $1,020.00 |
| Call 18Apr19 $420 | 04/01/19 | 1,000 | $0.4900 | ` | $490.00 |
| Call 18Apr19 $420 | 04/01/19 | 900 | $0.4900 | ` | $441.00 |
| Call 18Apr19 $420 | 04/01/19 | 100 | $0.4900 | ` | $49.00 |
| Call 18Apr19 $420 | 04/04/19 | 2,000 | $0.9000 | ` | $1,800.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired    10,000      Total Amount Paid    $1,500.00

Total Shares Sold    10,000      Total Amount Sold    $6,340.00
Post CP Shares Sold    0      Post CP Amount Sold    $0.00 ALTERNATIVE
Total Shares Sold to Current    10,000      Total Amount Sold to Current    $6,340.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    -$4,840.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    -$4,840.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0
Net Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$4,840.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$4,840.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$4,840.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eades Trust v. The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 10May19 $390

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 10May19 $390 C | 05/07/19 | 5,100 | $0.0600 | ` | $306.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 5,100    Total Amount Paid in CP: $306.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 10May19 $390 | 05/01/19 | 2,500 | $1.3500 | ` | $3,375.00 |
| Call 10May19 $390 | 05/01/19 | 1,500 | $1.5000 | | $2,250.00 |
| Call 10May19 $390 | 05/01/19 | 1,000 | $1.6800 | | $1,680.00 |
| Call 10May19 $390 | 05/01/19 | 100 | $1.5000 | ` | $150.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 5,100   Total Amount Sold: $7,455.00
Post CP Shares Sold: 0   Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 5,100   Total Amount Sold to Current: $7,455.00

Net Amount Paid in CP: -$7,149.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$7,149.00

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$7,149.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$7,149.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$7,149.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis Richard Eads Trust - Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 17May19 $360

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17May19 $360 | 04/10/19 | 1,000 | $18.2400 | ` | $18,240.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP 1,000    Total Amount Paid in CP $18,240.00

Actual Net Shares Acquired in CP - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0
Net Shares Acquired During Class Period Held to Current Date 0

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17May19 $360 C | 04/10/19 | 1,000 | $17.5800 | ` | $17,580.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold 1,000    Total Amount Sold $17,580.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 1,000    Total Amount Sold to Current $17,580.00
0

Net Amount Paid in CP $660.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $660.00

90-Day Mean Share Price after last Day of CP $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $660.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $660.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $660.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - The Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17May19 $365**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17May19 $365 | 04/10/19 | 500 | $14.9200 | ` | $7,460.00 |
| Call 17May19 $365 | 04/10/19 | 500 | $14.9500 | | $7,475.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 1,000     Total Amount Paid in CP: $14,935.00

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17May19 $365 C | 04/10/19 | 600 | $14.8900 | ` | $8,934.00 |
| Call 17May19 $365 C | 04/10/19 | 400 | $14.9000 | ` | $5,960.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 1,000     Total  Amount Sold: $14,894.00
Post CP Shares Sold: 0     Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 1,000     Total  Amount Sold to Current: $14,894.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid  in CP: $41.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $41.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net  Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $41.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $41.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $41.00 ALTERNATIVE

Loss Analysis for Richard Eads Trust - Boeing (Company) (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 17May19 $380

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17May19 $380 | 03/31/19 | 300 | $15.0000 | ` | $4,500.00 |
| Call 17May19 $380 | 03/31/19 | 700 | $15.0000 | ` | $10,500.00 |
| Call 17May19 $380 | 03/31/19 | 1,000 | $14.3500 | ` | $14,350.00 |
| Call 17May19 $380 | 03/31/19 | 1,000 | $15.1700 | ` | $15,170.00 |
| Call 17May19 $380 | 03/31/19 | 1,000 | $15.2000 | ` | $15,200.00 |
| Call 17May19 $380 | 04/08/19 | 1,000 | $13.2000 | ` | $13,200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 5,000 | Total Amount Paid in CP | $72,920.00 |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17May19 $380 C | 03/31/19 | 2,000 | $16.1500 | ` | $32,300.00 |
| Call 17May19 $380 C | 03/31/19 | 2,000 | $15.4700 | ` | $30,940.00 |
| Call 17May19 $380 C | 04/10/19 | 1,000 | $9.1000 | ` | $9,100.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold | 5,000 | Total Amount Sold | $72,340.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 5,000 | Total Amount Sold to Current | $72,340.00 |

| | |
|---|---|
| Net Amount Paid in CP | $580.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $580.00 |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $0.00 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $580.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $580.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $580.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis Richard Lindstrom vs. The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 17May19 $385

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17May19 $385 | 03/26/19 | 200 | $10.0300 | ' | $2,006.00 |
| Call 17May19 $385 | 03/26/19 | 1,300 | $10.0500 | ' | $13,065.00 |
| Call 17May19 $385 | 03/26/19 | 1,500 | $9.4000 | ' | $14,100.00 |
| Call 17May19 $385 | 03/26/19 | 1,500 | $9.9000 | ' | $14,850.00 |
| Call 17May19 $385 | 04/03/19 | 1,000 | $15.5800 | ' | $15,580.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 5,500    Total Amount Paid in CP: $59,601.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17May19 $385 C | 03/28/19 | 2,100 | $12.2000 | ' | $25,620.00 |
| Call 17May19 $385 C | 03/28/19 | 1,600 | $12.2000 | ' | $19,520.00 |
| Call 17May19 $385 C | 03/28/19 | 800 | $12.2000 | ' | $9,760.00 |
| Call 17May19 $385 C | 04/10/19 | 1,000 | $7.3000 | ' | $7,300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 5,500    Total Amount Sold: $62,200.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 5,500    Total Amount Sold to Current: $62,200.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: -$2,599.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$2,599.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$2,599.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$2,599.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$2,599.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 17May19 $390**

| **O P T I O N S   P U R C H A S E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 17May19 $390 | 04/08/19 | 1,000 | $8.9000 | ` | $8,900.00 |
| Call 17May19 $390 | 04/08/19 | 1,000 | $9.2000 | | $9,200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| **O P T I O N S   S A L E S** | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 17May19 $390 C | 04/10/19 | 2,000 | $5.9200 | ` | $11,840.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP     2,000     Total Amount Paid in CP     $18,100.00

Total Shares Sold     2,000     Total  Amount Sold     $11,840.00
Post CP Shares Sold     0     Post CP Amount Sold     $0.00 ALTERNATIVE
Total Shares Sold to Current     2,000     Total  Amount Sold to Current     $11,840.00

Actual Net Shares Acquired in CP     -     (CP Retained Shares)

Net Amount Paid  in CP     $6,260.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date     $6,260.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)     0
Net  Shares Acquired During Class Period Held to Current Date     0

90-Day Mean Share Price after last Day of CP     $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price     $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price     $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price     $6,260.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)     $6,260.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)     $6,260.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Laudani Trust vs. The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17May19 $400**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 17May19 $400 C | 03/31/19 | 3,000 | $7.9400 | ` | $23,820.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 17May19 $400 | 03/24/19 | 3,000 | $6.4500 | ` | $19,350.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP   3,000    Total Amount Paid in CP   $23,820.00

Total Shares Sold   3,000    Total Amount Sold   $19,350.00
Post CP Shares Sold   0    Post CP Amount Sold   $0.00 ALTERNATIVE
Total Shares Sold to Current   3,000    Total Amount Sold to Current   $19,350.00

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $4,470.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   $4,470.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0
Net Shares Acquired During Class Period Held to Current Date   0

90-Day Mean Share Price after last Day of CP   $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $4,470.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $4,470.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $4,470.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis Richard Eads Trust - Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 17May19 $410

| **OPTIONS PURCHASES** | | | | | | **OPTIONS SALES** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | Amount Received |
| Call 17May19 $410 C | 03/31/19 | 300 | $5.0200 | ' | $1,506.00 | Call 17May19 $410 | 03/25/19 | 900 | $3.4500 | ' $3,105.00 |
| Call 17May19 $410 C | 03/31/19 | 1,700 | $5.0400 | ' | $8,568.00 | Call 17May19 $410 | 03/25/19 | 500 | $3.4500 | ' $1,725.00 |
| Call 17May19 $410 C | 05/06/19 | 2,200 | $0.0700 | ' | $154.00 | Call 17May19 $410 | 03/25/19 | 500 | $3.4500 | ' $1,725.00 |
| | | | | | | Call 17May19 $410 | 03/25/19 | 100 | $3.4500 | ' $345.00 |
| | | | | | | Call 17May19 $410 | 04/09/19 | 600 | $2.8000 | ' $1,680.00 |
| | | | | | | Call 17May19 $410 | 04/09/19 | 200 | $2.8000 | ' $560.00 |
| | | | | | | Call 17May19 $410 | 04/09/19 | 200 | $2.7900 | ' $558.00 |
| | | | | | | Call 17May19 $410 | 04/10/19 | 1,000 | $1.9200 | ' $1,920.00 |
| | | | | | | Call 17May19 $410 | 04/11/19 | 1,000 | $1.9000 | ' $1,900.00 |
| | | | | | | Call 17May19 $410 | 04/14/19 | 1,000 | $2.7100 | ' $2,710.00 |
| | | | | | | Call 17May19 $410 | 04/15/19 | 500 | $2.2400 | ' $1,120.00 |
| | | | | | | Call 17May19 $410 | 04/15/19 | 400 | $2.2300 | ' $892.00 |
| | | | | | | Call 17May19 $410 | 04/15/19 | 100 | $2.2400 | ' $224.00 |
| | | | | | | Call 17May19 $410 | 04/16/19 | 1,000 | $3.4000 | ' $3,400.00 |
| | | | | | | Call 17May19 $410 | 04/24/19 | 2,000 | $0.8000 | ' $1,600.00 |
| | | | | | | Call 17May19 $410 | 04/24/19 | 1,000 | $0.8000 | ' $800.00 |

| Total Shares Acquired in CP | 4,200 | Total Amount Paid in CP | $10,228.00 |
|---|---|---|---|

| Total Shares Sold | 11,000 | Total Amount Sold | $24,264.00 |
|---|---|---|---|
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 11,000 | Total Amount Sold to Current | $24,264.00 |

Actual Net Shares Acquired in CP    (6,800) (CP Retained Shares)

| Net Amount Paid in CP | -$14,036.00 ALTERNATIVE |
|---|---|
| Net Amount Paid in CP Minus Sold to Current Date | -$14,036.00 |

**Calculation Using 90-Day Lookback**

| Net Shares Acquired in CP (CP Retained Shares) | -6,000 |
|---|---|
| Net Shares Acquired During Class Period Held to Current Date | -6,000 |

90-Day Mean Share Price after last Day of CP    $0.00

| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
|---|---|
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | -$14,036.00 ALTERNATIVE |

| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | -$14,036.00 |
|---|---|
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | -$14,036.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis Richard Eads Trust (Boeing Company BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 21June19 $320**

| **OPTIONS PURCHASES** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **OPTIONS SALES** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 21June19 $320 C | 01/30/19 | 800 | $72.7500 | Pre-Class Purchases |
| Call 21June19 $320 C | 01/30/19 | 600 | $73.0300 | Pre-Class Purchases |
| Call 21June19 $320 C | 01/30/19 | 100 | $72.7500 | Pre-Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP  0       Total Amount Paid in CP  $0.00

Total Shares Sold  1,500       Total  Amount Sold  $0.00
Post CP Shares Sold  0       Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  1,500   Total  Amount Sold to Current  $0.00

Actual Net Shares Acquired in CP  (1,500) (CP Retained Shares)

Net Amount Paid  in CP  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0
Net  Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP  $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 21June19 $330**

| O P T I O N S   P U R C H A S E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| | | | | |
| Call 21June19 $330 C | 02/12/19 | 300 | $85.0000 | Pre Class Purchases |
| Call 21June19 $330 C | 02/12/19 | 200 | $86.0000 | Pre Class Purchases |
| Call 21June19 $330 C | 02/12/19 | 200 | $86.0000 | Pre Class Purchases |
| Call 21June19 $330 C | 02/12/19 | 200 | $85.0000 | Pre Class Purchases |
| Call 21June19 $330 C | 02/12/19 | 100 | $86.0000 | Pre Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP    0          Total Amount Paid in CP    $0.00

Total Shares Sold    1,000          Total  Amount Sold    $0.00
Post CP Shares Sold    0          Post CP Amount Sold    $0.00 ALTERNATIVE
Total Shares Sold to Current    1,000   Total  Amount Sold to Current    $0.00

Actual Net Shares Acquired in CP    (1,000) (CP Retained Shares)

Net Amount Paid  in CP    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0
Net  Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis (Call Richard Eads Trust - The Boeing Company (BA))
**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 21June19 $340**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### OPTIONS SALES

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 21June19 $340 C | 02/12/19 | 500 | $77.3900 | Pre Class Purchases |
| Call 21June19 $340 C | 02/12/19 | 500 | $76.9000 | Pre Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired: 0
Total Amount Paid: $0.00

Total Shares Sold: 1,000
Post CP Shares Sold: 0
Total Shares Sold to Current: 1,000

Total Amount Sold: $0.00
Post CP Amount Sold: $0.00 ALTERNATIVE
Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Bloomfield Funds Trust 2 (The Boeing Company IPA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 21June19 $360

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 21June19 $360 C | 02/18/19 | 1,200 | $64.8000 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/18/19 | 900 | $64.7500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/18/19 | 800 | $64.8500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/18/19 | 500 | $66.0900 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/18/19 | 100 | $64.7600 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 1,000 | $68.0000 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 1,000 | $65.9500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 1,000 | $65.5500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 1,000 | $64.9000 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 700 | $68.2300 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 600 | $66.8500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 500 | $65.8100 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 300 | $68.2800 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 300 | $66.8500 | Close Pre Class Purchases |
| Call 21June19 $360 C | 02/20/19 | 100 | $66.8500 | Close Pre Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 0 | |
| Total Amount Paid in CP | $0.00 | |

| | | | |
|---|---|---|---|
| Total Shares Sold | 10,000 | Total Amount Sold | $0.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 10,000 | Total Amount Sold to Current | $0.00 |

Actual Net Shares Acquired in CP    (10,000) (CP Retained Shares)

Net Amount Paid in CP    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    $0.00

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - The Boeing Company (BA)

Class Period 01/08/19 - 05/08/19

Trust (xxxxx3070) Call 21June19 $365

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $365 | 03/13/19 | 200 | $25.5000 | ` | $5,000.00 |
| Call 21June19 $365 | 03/13/19 | 200 | $25.5000 | ` | $5,100.00 |
| Call 21June19 $365 | 03/13/19 | 300 | $25.5000 | ` | $7,500.00 |
| Call 21June19 $365 | 03/13/19 | 300 | $25.5000 | ` | $7,650.00 |
| Call 21June19 $365 | 03/13/19 | 1,000 | $26.0000 | ` | $26,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 2,000     Total Amount Paid in CP: $51,250.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $365 C | 03/19/19 | 2,000 | $27.9100 | ` | $55,820.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 2,000     Total Amount Sold: $55,820.00
Post CP Shares Sold: 0     Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 2,000     Total Amount Sold to Current: $55,820.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: -$4,570.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$4,570.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$4,570.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$4,570.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$4,570.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Richard Laas Trust – The Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 21June19 $370**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $370 | 03/17/19 | 300 | $23.0000 | ` | $6,900.00 |
| Call 21June19 $370 | 03/17/19 | 700 | $23.0000 | ` | $16,100.00 |
| Call 21June19 $370 | 03/17/19 | 1,000 | $22.7100 | ` | $22,710.00 |
| Call 21June19 $370 | 03/17/19 | 1,000 | $23.0000 | ` | $23,000.00 |
| Call 21June19 $370 | 03/18/19 | 300 | $22.0000 | ` | $6,600.00 |
| Call 21June19 $370 | 03/18/19 | 700 | $22.0000 | | $15,400.00 |
| Call 21June19 $370 | 03/18/19 | 1,000 | $22.0200 | | $22,020.00 |
| Call 21June19 $370 | 03/18/19 | 1,000 | $22.1700 | ` | $22,170.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $370 C | 03/19/19 | 3,000 | $24.6500 | ` | $73,950.00 |
| Call 21June19 $370 C | 03/19/19 | 1,200 | $24.6500 | | $29,580.00 |
| Call 21June19 $370 C | 03/19/19 | 1,000 | $24.6500 | | $24,650.00 |
| Call 21June19 $370 C | 03/19/19 | 600 | $24.6500 | ` | $14,790.00 |
| Call 21June19 $370 C | 03/19/19 | 200 | $24.6500 | | $4,930.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 6,000     Total Amount Paid in CP: $134,900.00

Total Shares Sold: 6,000     Total Amount Sold: $147,900.00
Post CP Shares Sold: 0     Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 6,000     Total Amount Sold to Current: $147,900.00

Actual Net Shares Acquired in CP: -  (CP Retained Shares)

Net Amount Paid in CP: -$13,000.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$13,000.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$13,000.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$13,000.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$13,000.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis Richard Eads vs. The Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 21June19 $380**

| | | OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 21June19 $380 | 03/11/19 | 600 | $23.0000 | ` | $13,800.00 | Call 21June19 $380 C | 03/11/19 | 2,000 | $34.6200 | ` | $69,240.00 |
| Call 21June19 $380 | 03/11/19 | 2,400 | $23.0000 | | $55,200.00 | Call 21June19 $380 C | 03/11/19 | 1,000 | $34.6700 | | $34,670.00 |
| Call 21June19 $380 | 03/12/19 | 1,000 | $24.9800 | | $24,980.00 | Call 21June19 $380 C | 03/18/19 | 2,500 | $19.2200 | ` | $48,050.00 |
| Call 21June19 $380 | 03/12/19 | 200 | $24.9600 | ` | $4,992.00 | Call 21June19 $380 C | 03/19/19 | 6,500 | $19.7700 | ` | $128,505.00 |
| Call 21June19 $380 | 03/12/19 | 200 | $25.0000 | | $5,000.00 | Call 21June19 $380 C | 03/19/19 | 2,000 | $22.8100 | | $45,620.00 |
| Call 21June19 $380 | 03/12/19 | 300 | $25.0000 | | $7,500.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 400 | $24.9500 | ` | $9,980.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 400 | $25.0000 | | $10,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 600 | $25.0000 | | $15,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 800 | $25.0000 | | $20,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $22.0000 | | $22,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $23.0000 | | $23,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 100 | $23.0000 | | $2,300.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $23.1400 | ` | $23,140.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $24.0000 | | $24,000.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $25.3000 | | $25,300.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $25.8000 | | $25,800.00 | | | | | | |
| Call 21June19 $380 | 03/12/19 | 1,000 | $26.6500 | | $26,650.00 | | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 14,000 | Total Amount Paid in CP | $338,642.00 |

| | | | |
|---|---|---|---|
| Total Shares Sold | 14,000 | Total Amount Sold | $326,085.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 14,000 | Total Amount Sold to Current | $326,085.00 |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $12,557.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    $12,557.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0
Net Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $12,557.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $12,557.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $12,557.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis of Richard Eades Trust - The Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 21June19 $400**

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $400 C | 01/22/19 | 100 | $9.3000 | ` | $930.00 |
| Call 21June19 $400 C | 01/22/19 | 1,400 | $8.9000 | ` | $12,460.00 |
| Call 21June19 $400 C | 01/22/19 | 1,500 | $9.0000 | ` | $13,500.00 |
| Call 21June19 $400 C | 01/30/19 | 100 | $20.3200 | ` | $2,032.00 |
| Call 21June19 $400 C | 01/30/19 | 100 | $20.4000 | ` | $2,040.00 |
| Call 21June19 $400 C | 01/30/19 | 700 | $20.3100 | ` | $14,217.00 |
| Call 21June19 $400 C | 01/30/19 | 1,000 | $20.9800 | ` | $20,980.00 |
| Call 21June19 $400 C | 01/30/19 | 1,100 | $20.3200 | ` | $22,352.00 |
| Call 21June19 $400 C | 01/30/19 | 3,000 | $20.2000 | ` | $60,600.00 |
| Call 21June19 $400 | 03/11/19 | 2,000 | $14.5000 | ` | $29,000.00 |
| Call 21June19 $400 | 03/12/19 | 1,000 | $17.7000 | ` | $17,700.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $400 | 01/09/19 | 2,900 | $7.8100 | ` | $22,649.00 |
| Call 21June19 $400 | 01/09/19 | 3,000 | $7.2700 | ` | $21,810.00 |
| Call 21June19 $400 | 01/09/19 | 2,900 | $7.2000 | ` | $20,880.00 |
| Call 21June19 $400 | 01/09/19 | 100 | $7.8000 | ` | $780.00 |
| Call 21June19 $400 | 01/09/19 | 100 | $7.1800 | ` | $718.00 |
| Call 21June19 $400 C | 03/19/19 | 3,000 | $11.5200 | ` | $34,560.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 12,000 | Total Amount Paid in CP | $195,811.00 |

| | | | |
|---|---|---|---|
| Total Shares Sold | 12,000 | Total Amount Sold | $101,397.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 12,000 | Total Amount Sold to Current | $101,397.00 |

Actual Net Shares Acquired in CP     -     (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $94,414.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $94,414.00 |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $0.00 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $94,414.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $94,414.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $94,414.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis of Richard Lee Sloss - The Boeing Company (BA)

Class Period 01/08/19 - 05/08/19

Trust (xxxxx3070) Call 21June19 $410

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 21June19 $410 | 02/11/19 | 1,000 | $23.2500 | ` | $23,250.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 21June19 $410 C | 03/05/19 | 1,000 | $38.5200 | ` | $38,520.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  1,000   Total Amount Paid in CP  $23,250.00

Total Shares Sold  1,000    Total  Amount Sold  $38,520.00
Post CP Shares Sold  0    Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  1,000   Total  Amount Sold to Current  $38,520.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid  in  CP  -$15,270.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  -$15,270.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0
Net  Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP  $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$15,270.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$15,270.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$15,270.00 ALTERNATIVE

Loss Analysis of Richard Lacson, Trust - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 21June19 $415**

| **O P T I O N S   P U R C H A S E S** | | | | | | **O P T I O N S   S A L E S** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| | | | | | | Call 21June19 $415 | 04/25/19 | 1,000 | $3.6000 | ` | $3,600.00 |
| | | | | | | Call 21June19 $415 | 04/25/19 | 1,000 | $3.4400 | | $3,440.00 |
| | | | | | | Call 21June19 $415 | 04/25/19 | 1,000 | $2.0600 | | $2,060.00 |
| | | | | | | Call 21June19 $415 | 04/30/19 | 1,000 | $2.0200 | ` | $2,020.00 |
| Call 21June19 $415 C | 05/28/19 | 3,000 | $0.1600 | ` | $480.00 | Call 21June19 $415 | 05/06/19 | 2,000 | $1.2100 | ` | $2,420.00 |
| Call 21June19 $415 C | 05/28/19 | 3,000 | $0.1600 | ` | $480.00 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 0 | |
| Total Amount Paid in CP | $0.00 | |

| | | |
|---|---|---|
| Total Shares Sold | 6,000 | |
| Post CP Shares Sold | 0 | |
| Total Shares Sold to Current | 6,000 | |

| | | |
|---|---|---|
| Total  Amount Sold | $13,540.00 | |
| Post CP Amount Sold | $0.00 | ALTERNATIVE |
| Total  Amount Sold to Current | $13,540.00 | |

Actual Net Shares Acquired in CP    (6,000) (CP Retained Shares)

Net Amount Paid  in CP    -$13,540.00
Net Amount Paid in CP Minus Sold to Current Date    -$13,540.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    -6,000
Net  Shares Acquired During Class Period Held to Current Date    -6,000

90-Day Mean Share Price after last Day of CP    $0.18 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    -$1,092.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    -$1,092.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$12,448.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$12,448.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$12,448.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eadsforst v. Boeing Company (BR)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 21June19 $420

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $420 | 02/21/19 | 600 | $25.8600 | ` | $15,516.00 |
| Call 21June19 $420 | 02/21/19 | 900 | $25.8900 | ` | $23,301.00 |
| Call 21June19 $420 | 02/21/19 | 1,000 | $24.7100 | ` | $24,710.00 |
| Call 21June19 $420 | 02/21/19 | 1,000 | $26.0000 | ` | $26,000.00 |
| Call 21June19 $420 | 02/21/19 | 1,000 | $26.2000 | ` | $26,200.00 |
| Call 21June19 $420 | 02/21/19 | 1,500 | $25.1700 | ` | $37,755.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $420 C | 03/05/19 | 3,100 | $31.4500 | ` | $97,495.00 |
| Call 21June19 $420 C | 03/05/19 | 2,000 | $31.4500 | ` | $62,900.00 |
| Call 21June19 $420 C | 03/05/19 | 900 | $31.4500 | | $28,305.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 6,000    Total Amount Paid in CP: $153,482.00

Total Shares Sold: 6,000    Total Amount Sold: $188,700.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 6,000    Total Amount Sold to Current: $188,700.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: -$35,218.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: -$35,218.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: -$35,218.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): -$35,218.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): -$35,218.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 21June19 $430**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $430 | 03/04/19 | 100 | $24.7000 | ` | $2,470.00 |
| Call 21June19 $430 | 03/04/19 | 200 | $24.7000 | ` | $4,940.00 |
| Call 21June19 $430 | 03/04/19 | 200 | $24.7000 | ` | $4,940.00 |
| Call 21June19 $430 | 03/04/19 | 500 | $24.8600 | ` | $12,430.00 |
| Call 21June19 $430 | 03/06/19 | 2,500 | $21.6000 | ` | $54,000.00 |
| Call 21June19 $430 | 03/07/19 | 100 | $19.3800 | ` | $1,938.00 |
| Call 21June19 $430 | 03/07/19 | 100 | $19.3800 | ` | $1,938.00 |
| Call 21June19 $430 | 03/07/19 | 200 | $19.3600 | ` | $3,872.00 |
| Call 21June19 $430 | 03/07/19 | 200 | $19.3700 | ` | $3,874.00 |
| Call 21June19 $430 | 03/07/19 | 400 | $19.4000 | ` | $7,760.00 |
| Call 21June19 $430 | 03/10/19 | 500 | $19.4500 | ` | $9,725.00 |

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $430 C | 03/05/19 | 1,000 | $26.3700 | ` | $26,370.00 |
| Call 21June19 $430 C | 03/19/19 | 4,000 | $4.2300 | ` | $16,920.00 |

Total Shares Acquired in CP  5,000   Total Amount Paid in CP  $107,887.00

Total Shares Sold  5,000   Total Amount Sold  $43,290.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  5,000   Total Amount Sold to Current  $43,290.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid in CP  $64,597.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $64,597.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0
Net Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP  $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $64,597.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $64,597.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $64,597.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust -- Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 21June19 $440**

| **O P T I O N S   P U R C H A S E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 21June19 $440 | 02/28/19 | 1,000 | $26.0000 | ` | $26,000.00 |
| Call 21June19 $440 | 02/28/19 | 1,000 | $26.0100 | ` | $26,010.00 |
| Call 21June19 $440 | 03/03/19 | 100 | $27.7000 | ` | $2,770.00 |
| Call 21June19 $440 | 03/03/19 | 100 | $27.7000 | ` | $2,770.00 |
| Call 21June19 $440 | 03/03/19 | 200 | $27.7000 | ` | $5,540.00 |
| Call 21June19 $440 | 03/03/19 | 300 | $27.7000 | ` | $8,310.00 |
| Call 21June19 $440 | 03/03/19 | 400 | $27.7000 | ` | $11,080.00 |
| Call 21June19 $440 | 03/03/19 | 900 | $27.7000 | ` | $24,930.00 |
| Call 21June19 $440 | 03/04/19 | 100 | $20.3000 | ` | $2,030.00 |
| Call 21June19 $440 | 03/04/19 | 100 | $20.3000 | ` | $2,030.00 |
| Call 21June19 $440 | 03/04/19 | 200 | $20.3000 | ` | $4,060.00 |
| Call 21June19 $440 | 03/04/19 | 500 | $21.6000 | ` | $10,800.00 |
| Call 21June19 $440 | 03/04/19 | 500 | $22.6000 | ` | $11,300.00 |

| **O P T I O N S   S A L E S** | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 21June19 $440 C | 03/05/19 | 4,900 | $20.8100 | ` | $101,969.00 |
| Call 21June19 $440 C | 03/05/19 | 600 | $20.8300 | ` | $12,498.00 |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 5,500 | Total Amount Paid in CP | $139,660.00 |

| | | |
|---|---|---|
| Total Shares Sold | 5,500 | Total  Amount Sold | $114,467.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 5,500 | Total  Amount Sold to Current | $114,467.00 |

Actual Net Shares Acquired in CP          -      (CP Retained Shares)

Net Amount Paid  in CP          $25,193.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date          $25,193.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)          0
Net  Shares Acquired During Class Period Held to Current Date          0

90-Day Mean Share Price after last Day of CP          $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          $25,193.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          $25,193.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          $25,193.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eades Trust - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 21June19 $470

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 21June19 $470 C | 03/03/19 | 1,000 | $13.9500 | ` | $13,950.00 |
| Call 21June19 $470 C | 03/03/19 | 1,500 | $13.4900 | | $20,235.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP 2,500    Total Amount Paid in CP $34,185.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 21June19 $470 | 02/21/19 | 1,500 | $7.1300 | ` | $10,695.00 |
| Call 21June19 $470 | 02/21/19 | 1,000 | $7.3100 | | $7,310.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold 2,500    Total Amount Sold $18,005.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 2,500    Total Amount Sold to Current $18,005.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP $16,180.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $16,180.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0
Net Shares Acquired During Class Period Held to Current Date 0

90-Day Mean Share Price after last Day of CP $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $16,180.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $16,180.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $16,180.00 ALTERNATIVE

Loss Analysis of Richard Eads Trust - Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 21June19 $480

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 21June19 $480 C | 03/19/19 | 3,000 | $0.5400 | ` | $1,620.00 | Call 21June19 $480 | 03/07/19 | 1,000 | $5.0000 | ` | $5,000.00 |
| | | | | | | Call 21June19 $480 | 03/07/19 | 1,000 | $4.6600 | | $4,660.00 |
| | | | | | | Call 21June19 $480 | 03/10/19 | 1,000 | $5.0000 | ` | $5,000.00 |

Total Shares Acquired in CP    3,000    Total Amount Paid in CP    $1,620.00

Total Shares Sold    3,000    Total Amount Sold    $14,660.00
Post CP Shares Sold    0    Post CP Amount Sold    $0.00 ALTERNATIVE
Total Shares Sold to Current    3,000    Total Amount Sold to Current    $14,660.00

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    -$13,040.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date    -$13,040.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)    0
Net Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$13,040.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$13,040.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$13,040.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Lee Stone - The Boeing Company (BR)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 19July19 $370

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 19July19 $370 | 05/07/19 | 200 | $12.0000 | ` | $2,400.00 |
| Call 19July19 $370 | 05/07/19 | 300 | $12.0000 | ` | $3,600.00 |
| Call 19July19 $370 | 05/08/19 | 100 | $11.7000 | ` | $1,170.00 |
| Call 19July19 $370 | 05/08/19 | 400 | $11.7000 | ` | $4,680.00 |
| Call 19July19 $370 | 05/08/19 | 500 | $11.0000 | ` | $5,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 1,500    Total Amount Paid in CP: $17,350.00

Actual Net Shares Acquired in CP: 1,500 (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 1,500
Net Shares Acquired During Class Period Held to Current Date: 0

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Call 19July19 $370 C | 05/15/19 | 1,500 | $4.7600 | ` | $7,140.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 0    Total Amount Sold: $0.00
Post CP Shares Sold: 1,500    Post CP Amount Sold: $7,140.00 ALTERNATIVE
Total Shares Sold to Current: 1,500    Total Amount Sold to Current: $7,140.00

Net Amount Paid in CP: $17,350.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $10,210.00

90-Day Mean Share Price after last Day of CP: $4.76

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $7,140.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $17,350.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $10,210.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $10,210.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - Boeing Company (BA)

Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 19July19 $375

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 19July19 $375 | 05/06/19 | 1,000 | $12.7000 | ` | $12,700.00 |
| Call 19July19 $375 | 05/06/19 | 1,000 | $13.5000 | ` | $13,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Call 19July19 $375 C | 05/15/19 | 2,000 | $3.7500 | ` | $7,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 2,000 | Total Amount Paid in CP $26,200.00 |

| | | |
|---|---|---|
| Total Shares Sold | 0 | Total  Amount Sold $0.00 |
| Post CP Shares Sold | 2,000 | Post CP Amount Sold $7,500.00 ALTERNATIVE |
| Total Shares Sold to Current | 2,000 | Total  Amount Sold to Current $7,500.00 |

Actual Net Shares Acquired in CP    2,000 (CP Retained Shares)

Net Amount Paid  in CP $26,200.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $18,700.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)    2,000
Net  Shares Acquired During Class Period Held to Current Date    0

90-Day Mean Share Price after last Day of CP    $3.75

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $7,500.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $26,200.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $18,700.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $18,700.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis Richard Lads Trust - Boeing Company (BR)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 19July19 $385**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 19July19 $385 | 04/29/19 | 1,000 | $14.5500 | ' | $14,550.00 |
| Call 19July19 $385 | 04/30/19 | 500 | $12.8900 | | $6,445.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  1,500   Total Amount Paid in CP  $20,995.00

Actual Net Shares Acquired in CP  1,500 (CP Retained Shares)

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  1,500
Net Shares Acquired During Class Period Held to Current Date  0

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Call 19July19 $385 C | 05/15/19 | 1,500 | $2.1600 | ' | $3,240.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold  0   Total Amount Sold  $0.00
Post CP Shares Sold  1,500   Post CP Amount Sold  $3,240.00 ALTERNATIVE
Total Shares Sold to Current  1,500   Total Amount Sold to Current  $3,240.00

Net Amount Paid in CP  $20,995.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $17,755.00

90-Day Mean Share Price after last Day of CP  $2.16

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $3,240.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $20,995.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $17,755.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $17,755.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Richard Ladd Trust - Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Call 19July19 $390**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 19July19 $390 | 04/24/19 | 500 | $13.9900 | ' | $6,995.00 |
| Call 19July19 $390 | 04/24/19 | 500 | $14.1500 | ' | $7,075.00 |
| Call 19July19 $390 | 04/24/19 | 1,000 | $13.1000 | | $13,100.00 |
| Call 19July19 $390 | 04/24/19 | 1,000 | $13.8600 | ' | $13,860.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 3,000  Total Amount Paid in CP: $41,030.00

Actual Net Shares Acquired in CP: 2,000 (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 2,000
Net Shares Acquired During Class Period Held to Current Date: 0

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 19July19 $390 C | 05/05/19 | 1,000 | $11.0000 | ' | $11,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Call 19July19 $390 C | 05/13/19 | 2,000 | $2.4200 | ' | $4,840.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 1,000  Total Amount Sold: $11,000.00
Post CP Shares Sold: 2,000  Post CP Amount Sold: $4,840.00 ALTERNATIVE
Total Shares Sold to Current: 3,000  Total Amount Sold to Current: $15,840.00

Net Amount Paid in CP: $30,030.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $25,190.00

90-Day Mean Share Price after last Day of CP: $2.42

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $4,840.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $30,030.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $25,190.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $25,190.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads for Trust (xxxxx3070) in The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 19July19 $420**

| **O P T I O N S   P U R C H A S E S** | | | | | | **O P T I O N S   S A L E S** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | | Amount Received |
| | | | | | | Call 19July19 $420 | 04/29/19 | 1,000 | $3.7500 | ` | $3,750.00 |
| | | | | | | Call 19July19 $420 | 05/05/19 | 500 | $3.0400 | ` | $1,520.00 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired | 0 | Total Amount Paid | $0.00 |

| | | | | |
|---|---|---|---|---|
| | | Total Shares Sold | 1,500 | Total  Amount Sold | $5,270.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| | | Total Shares Sold to Current | 1,500 | Total  Amount Sold to Current | $5,270.00 |

Actual Net Shares Acquired in CP  (1,500) (CP Retained Shares)

Net Amount Paid  in  CP  -$5,270.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  -$5,270.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  -1,500
Net  Shares Acquired During Class Period Held to Current Date  -1,500

90-Day Mean Share Price after last Day of CP  $0.54 As of June 9, 2019

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  -$810.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  -$810.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$4,460.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$4,460.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$4,460.00 ALTERNATIVE

Loss Analysis of Richard Lada for Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 20Sept19 $400**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Call 20Sept19 $400 | 03/17/19 | 100 | $21.6500 | ` | $2,165.00 |
| Call 20Sept19 $400 | 03/17/19 | 100 | $21.6500 | ` | $2,165.00 |
| Call 20Sept19 $400 | 03/17/19 | 200 | $21.6500 | ` | $4,330.00 |
| Call 20Sept19 $400 | 03/17/19 | 600 | $21.6500 | ` | $12,990.00 |
| Call 20Sept19 $400 C | 03/17/19 | 1,000 | $21.9500 | ` | $21,950.00 |
| Call 20Sept19 $400 | 03/18/19 | 2,500 | $18.8600 | ` | $47,150.00 |
| Call 20Sept19 $400 | 03/19/19 | 2,000 | $21.8800 | ` | $43,760.00 |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Call 20Sept19 $400 | 03/17/19 | 1,000 | $21.7200 | ` | $21,720.00 |
| Call 20Sept19 $400 C | 03/19/19 | 5,500 | $18.7400 | | $103,070.00 |

Total Shares Acquired in CP: 6,500    Total Amount Paid in CP: $134,510.00

Total Shares Sold: 6,500    Total Amount Sold: $124,790.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 6,500    Total Amount Sold to Current: $124,790.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $9,720.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $9,720.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $9,720.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $9,720.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $9,720.00 ALTERNATIVE

Loss Analysis of Richard Loss Trust - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17Jan20 $340**

| O P T I O N S   P U R C H A S E S | | | | | | O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | Amount Received |
| | | | | | | Call 17Jan20 $340 C | 01/17/19 | 1,000 | $46.0000 | Pre Class Purchases |
| | | | | | | Call 17Jan20 $340 C | 02/13/19 | 500 | $87.9700 | Pre Class Purchases |
| | | | | | | Call 17Jan20 $340 C | 03/05/19 | 1,500 | $106.0300 | Pre Class Purchases |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Total Shares Acquired: 0
Total Amount Paid: $0.00

Total Shares Sold: 0
Post CP Shares Sold: 0
Total Shares Sold to Current: 0

Total Amount Sold: $0.00
Post CP Amount Sold: $0.00 ALTERNATIVE
Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $37.42

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis of Richard Eads Trust v. The Boeing Company (BA)**

Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Call 17Jan20 $350

| OPTIONS PURCHASES | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| OPTIONS SALES | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 17Jan20 $350 C | 01/23/19 | 500 | $43.2000 | Pre Class Purchases |
| Call 17Jan20 $350 C | 03/05/19 | 2,400 | $96.5200 | Pre Class Purchases |
| Call 17Jan20 $350 C | 03/05/19 | 1,500 | $106.0300 | Pre Class Purchases |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired: 0
Total Amount Paid: [ ]

Total Shares Sold: 4,400
Post CP Shares Sold: 0
Total Shares Sold to Current: 4,400

Total Amount Sold: $0.00
Post CP Amount Sold: $0.00 ALTERNATIVE
Total Amount Sold to Current: $0.00

Actual Net Shares Acquired in CP: (4,400) (CP Retained Shares)

Net Amount Paid in CP: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $0.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Ears (Boeing Company)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17Jan20 $410**

| OPTIONS PURCHASES | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 17Jan20 $410 | 03/28/19 | 200 | $22.4000 | $4,480.00 |
| Call 17Jan20 $410 | 03/28/19 | 200 | $23.0000 | $4,600.00 |
| Call 17Jan20 $410 | 03/28/19 | 300 | $22.4000 | $6,720.00 |
| Call 17Jan20 $410 | 03/28/19 | 300 | $23.0000 | $6,900.00 |
| Call 17Jan20 $410 | 04/08/19 | 100 | $21.8500 | $2,185.00 |
| Call 17Jan20 $410 | 04/08/19 | 400 | $21.8400 | $8,736.00 |
| Call 17Jan20 $410 | 04/08/19 | 500 | $21.8100 | $10,905.00 |
| Call 17Jan20 $410 | 04/09/19 | 100 | $19.7500 | $1,975.00 |
| Call 17Jan20 $410 | 04/09/19 | 200 | $20.0000 | $4,000.00 |
| Call 17Jan20 $410 | 04/09/19 | 200 | $20.1300 | $4,026.00 |
| Call 17Jan20 $410 | 04/09/19 | 300 | $20.0000 | $6,000.00 |
| Call 17Jan20 $410 | 04/09/19 | 300 | $20.1500 | $6,045.00 |
| Call 17Jan20 $410 | 04/09/19 | 400 | $19.7200 | $7,888.00 |
| Call 17Jan20 $410 | 04/09/19 | 500 | $20.1800 | $10,090.00 |
| Call 17Jan20 $410 | 04/09/19 | 500 | $20.2000 | $10,100.00 |
| Call 17Jan20 $410 | 04/22/19 | 100 | $19.9300 | $1,993.00 |
| Call 17Jan20 $410 | 04/22/19 | 100 | $19.9600 | $1,996.00 |
| Call 17Jan20 $410 | 04/22/19 | 300 | $19.9900 | $5,997.00 |
| Call 17Jan20 $410 | 04/28/19 | 1,000 | $21.8700 | $21,870.00 |
| Call 17Jan20 $410 | 05/02/19 | 200 | $19.6800 | $3,936.00 |
| Call 17Jan20 $410 | 05/02/19 | 300 | $19.6700 | $5,901.00 |

| OPTIONS SALES | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 6,500 | Total Amount Paid in CP | $136,343.00 |

| | |
|---|---|
| Total Shares Sold | 0 | Total Amount Sold | $0.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 0 | Total Amount Sold to Current | $0.00 |

**Actual Net Shares Acquired in CP**    6,500 **(CP Retained Shares)**

Net Amount Paid in CP   $136,343.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   $136,343.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   6,500
Net Shares Acquired During Class Period Held to Current Date   6,500

90-Day Mean Share Price after last Day of CP   $10.51

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $68,315.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $68,315.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $68,028.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $68,028.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $68,028.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eads Trust - The Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17Jan20 $420**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17Jan20 $420 | 03/25/19 | 1,000 | $17.6800 | ' | $17,680.00 |
| Call 17Jan20 $420 | 03/26/19 | 600 | $19.0000 | ' | $11,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP 1,600    Total Amount Paid in CP $29,080.00

Actual Net Shares Acquired in CP 1,600 (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 1,600
Net Shares Acquired During Class Period Held to Current Date 1,600

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold 0    Total Amount Sold $0.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 0    Total Amount Sold to Current $0.00

Net Amount Paid in CP $29,080.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $29,080.00

90-Day Mean Share Price after last Day of CP $8.31

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $13,296.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $13,296.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $15,784.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $15,784.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $15,784.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads Horst Feldman (Boeing Company, QBR)

Class Period 01/08/19 - 05/08/19

Trust (xxxxx3070) Call 17Jan20 $440

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17Jan20 $440 | 01/31/19 | 400 | $17.4000 | ` | $6,960.00 |
| Call 17Jan20 $440 | 01/31/19 | 600 | $17.4000 | ` | $10,440.00 |
| Call 17Jan20 $440 | 01/31/19 | 1,000 | $17.4000 | ` | $17,400.00 |
| Call 17Jan20 $440 | 01/31/19 | 1,000 | $18.6500 | ` | $18,650.00 |
| Call 17Jan20 $440 | 01/31/19 | 2,000 | $17.7500 | ` | $35,500.00 |
| Call 17Jan20 $440 | 02/06/19 | 1,000 | $26.9500 | ` | $26,950.00 |
| Call 17Jan20 $440 | 03/11/19 | 1,000 | $20.2000 | ` | $20,200.00 |
| Call 17Jan20 $440 | 03/12/19 | 1,000 | $20.1500 | ` | $20,150.00 |
| Call 17Jan20 $440 | 03/13/19 | 500 | $16.0000 | ` | $8,000.00 |
| Call 17Jan20 $440 | 03/13/19 | 500 | $16.0000 | ` | $8,000.00 |
| Call 17Jan20 $440 | 03/13/19 | 1,500 | $16.6000 | ` | $24,900.00 |
| Call 17Jan20 $440 | 03/14/19 | 1,000 | $15.2000 | ` | $15,200.00 |
| Call 17Jan20 $440 | 03/18/19 | 1,000 | $12.5000 | ` | $12,500.00 |
| Call 17Jan20 $440 | 03/21/19 | 2,000 | $13.7300 | ` | $27,460.00 |
| Call 17Jan20 $440 | 03/24/19 | 1,000 | $12.0000 | ` | $12,000.00 |
| Call 17Jan20 $440 | 03/24/19 | 1,000 | $12.8000 | ` | $12,800.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17Jan20 $440 C | 03/05/19 | 5,600 | $38.2800 | ` | $214,368.00 |
| Call 17Jan20 $440 C | 03/05/19 | 200 | $38.3400 | ` | $7,668.00 |
| Call 17Jan20 $440 C | 03/05/19 | 200 | $38.3300 | ` | $7,666.00 |
| Call 17Jan20 $440 C | 03/19/19 | 6,500 | $13.6200 | ` | $88,530.00 |

Total Shares Acquired in CP  16,500   Total Amount Paid in CP  $277,110.00

Total Shares Sold  12,500   Total Amount Sold  $318,232.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  12,500   Total Amount Sold to Current  $318,232.00

Actual Net Shares Acquired in CP  4,000  (CP Retained Shares)

Net Amount Paid in CP  -$41,122.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  -$41,122.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  4,000
Net Shares Acquired During Class Period Held to Current Date  4,000

90-Day Mean Share Price after last Day of CP  $5.35

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $21,400.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $21,400.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$62,522.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$62,522.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$62,522.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eades Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 17Jan20 $460**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 17Jan20 $460 C | 01/31/19 | 2,000 | $13.8000 | ` | $27,600.00 |
| Call 17Jan20 $460 C | 01/31/19 | 2,000 | $14.0000 | ` | $28,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP **4,000**    Total Amount Paid in CP **$55,600.00**

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 17Jan20 $460 | 01/30/19 | 1,800 | $15.0200 | ` | $27,036.00 |
| Call 17Jan20 $460 | 01/30/19 | 1,000 | $15.4800 | | $15,480.00 |
| Call 17Jan20 $460 | 01/30/19 | 1,000 | $14.9000 | | $14,900.00 |
| Call 17Jan20 $460 | 01/30/19 | 100 | $15.1000 | ` | $1,510.00 |
| Call 17Jan20 $460 | 01/30/19 | 100 | $15.0200 | ` | $1,502.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold **4,000**    Total Amount Sold **$60,428.00**
Post CP Shares Sold **0**    Post CP Amount Sold **$0.00** ALTERNATIVE
Total Shares Sold to Current **4,000**    Total Amount Sold to Current **$60,428.00**

Actual Net Shares Acquired in CP **-** (CP Retained Shares)

Net Amount Paid in CP **-$4,828.00** ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date **-$4,828.00**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) **0**
Net Shares Acquired During Class Period Held to Current Date **0**

90-Day Mean Share Price after last Day of CP **$3.37**

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price **$0.00**
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price **$0.00** ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price **-$4,828.00** ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) **-$4,828.00**
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) **-$4,828.00** ALTERNATIVE

Loss Analysis of Richard Lads Trust - Boeing (Company BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 15Jan21 $410**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Jan21 $410 | 04/29/19 | 500 | $38.4000 | ' | $19,200.00 |
| Call 15Jan21 $410 | 04/29/19 | 500 | $39.8900 | ' | $19,945.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP    1,000    Total Amount Paid in CP    $39,145.00

Actual Net Shares Acquired in CP    1,000    (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    1,000
Net Shares Acquired During Class Period Held to Current Date    1,000

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold   0    Total Amount Sold   $0.00
Post CP Shares Sold   0    Post CP Amount Sold   $0.00 ALTERNATIVE
Total Shares Sold to Current   0    Total Amount Sold to Current   $0.00

Net Amount Paid in CP   $39,145.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date   $39,145.00

90-Day Mean Share Price after last Day of CP   $26.15

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $26,150.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $26,150.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $12,995.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $12,995.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $12,995.00 ALTERNATIVE

Loss Analysis of Richard Leo Stone - Stock Loss - The Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Call 15Jan21 $420**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 15Jan21 $420 | 04/03/19 | 500 | $40.8200 | ' | $20,410.00 |
| Call 15Jan21 $420 | 04/03/19 | 500 | $43.5800 | ' | $21,790.00 |
| Call 15Jan21 $420 | 04/15/19 | 500 | $34.7400 | ' | $17,370.00 |
| | | | | | |
| | | | | | |
| Call 15Jan21 $420 | 05/09/19 | 500 | $25.0700 | ' | $12,535.00 |
| Call 15Jan21 $420 | 05/23/19 | 300 | $23.6200 | ' | $7,086.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP **1,500**  Total Amount Paid in CP **$59,570.00**

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold **0**  Total Amount Sold **$0.00**
Post CP Shares Sold **0**  Post CP Amount Sold **$0.00** ALTERNATIVE
Total Shares Sold to Current **0**  Total Amount Sold to Current **$0.00**

Actual Net Shares Acquired in CP **1,500** (CP Retained Shares)

Net Amount Paid in CP **$59,570.00** ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date **$59,570.00**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) **1,500**
Net Shares Acquired During Class Period Held to Current Date **1,500**

90-Day Mean Share Price after last Day of CP **$23.11**

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price **$34,665.00**
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price **$34,665.00** ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price **$24,905.00** ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) **$24,905.00**
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) **$24,905.00** ALTERNATIVE

As of 6/10/2019

Loss Analysis Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 18Jan19 $340**

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Put 18Jan19 $340 | 01/08/19 | 1,000 | $7.0000 | ' | $7,000.00 |
| Put 18Jan19 $340 | 01/08/19 | 1,000 | $7.0000 | ' | $7,000.00 |
| Put 18Jan19 $340 | 01/08/19 | 1,000 | $7.0800 | ' | $7,080.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP 3,000    Total Amount Paid in CP $21,080.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Put 18Jan19 $340 C | 01/09/19 | 3,000 | $5.1000 | ' | $15,300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold 3,000    Total  Amount Sold $15,300.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 3,000    Total  Amount Sold to Current $15,300.00

Actual Net Shares Acquired in CP    -  (CP Retained Shares)

Net Amount Paid  in  CP $5,780.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $5,780.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0
Net  Shares Acquired During Class Period Held to Current Date 0

90-Day Mean Share Price after last Day of CP $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $5,780.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $5,780.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $5,780.00 ALTERNATIVE

Loss Analysis of Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 18Jan19 $350**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Put 18Jan19 $350 | 01/15/19 | 2,000 | $2.3500 | ` | $4,700.00 |

Total Shares Acquired in CP 2,000  Total Amount Paid in CP $4,700.00

Actual Net Shares Acquired in CP - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0
Net Shares Acquired During Class Period Held to Current Date 0

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Put 18Jan19 $350 C | 01/15/19 | 2,000 | $2.0200 | ` | $4,040.00 |

Total Shares Sold 2,000  Total Amount Sold $4,040.00
Post CP Shares Sold 0  Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 2,000  Total Amount Sold to Current $4,040.00

Net Amount Paid in CP $660.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date $660.00

90-Day Mean Share Price after last Day of CP $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $660.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $660.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $660.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Leeds for Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 18Apr19 $355**

| **OPTIONS PURCHASES** | | | | | | **OPTIONS SALES** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Put 18Apr19 $355 | 03/24/19 | 200 | $8.5500 | ` | $1,710.00 | Put 18Apr19 $355 C | 03/25/19 | 2,000 | $7.9100 | ` | $15,820.00 |
| Put 18Apr19 $355 | 03/24/19 | 400 | $8.5500 | ` | $3,420.00 | Put 18Apr19 $355 C | 03/26/19 | 3,000 | $4.6500 | ` | $13,950.00 |
| Put 18Apr19 $355 | 03/24/19 | 400 | $8.5500 | ` | $3,420.00 | | | | | | |
| Put 18Apr19 $355 | 03/24/19 | 1,000 | $8.5500 | ` | $8,550.00 | | | | | | |
| Put 18Apr19 $355 | 03/25/19 | 1,000 | $5.7000 | ` | $5,700.00 | | | | | | |
| Put 18Apr19 $355 | 03/25/19 | 2,000 | $6.0000 | ` | $12,000.00 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 5,000 | Total Amount Paid in CP | $34,800.00 | | |

| | | | |
|---|---|---|---|
| Total Shares Sold | 5,000 | Total Amount Sold | $29,770.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 ALTERNATIVE |
| Total Shares Sold to Current | 5,000 | Total Amount Sold to Current | $29,770.00 |

Actual Net Shares Acquired in CP    - (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $5,030.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Sold to Current Date | $5,030.00 |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 |
| Net Shares Acquired During Class Period Held to Current Date | 0 |

90-Day Mean Share Price after last Day of CP    $0.00

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $5,030.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $5,030.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $5,030.00 ALTERNATIVE |

As of 6/10/2019

Loss Analysis Richard Eades Trust (Boeing Company BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 18Apr19 $360**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Put 18Apr19 $360 | 03/17/19 | 800 | $11.7500 | ` | $9,400.00 |
| Put 18Apr19 $360 | 03/17/19 | 2,200 | $11.7500 | | $25,850.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 3,000
Total Amount Paid in CP: $35,250.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Put 18Apr19 $360 C | 03/17/19 | 3,000 | $7.0300 | ` | $21,090.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 3,000 — Total Amount Sold: $21,090.00
Post CP Shares Sold: 0 — Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 3,000 — Total Amount Sold to Current: $21,090.00

Net Amount Paid in CP: $14,160.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $14,160.00

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $14,160.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $14,160.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $14,160.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis of Richard Eades Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 18Apr19 $390**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Put 18Apr19 $390 | 04/04/19 | 2,000 | $4.5000 | ` | $9,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Put 18Apr19 $390 C | 04/07/19 | 2,000 | $4.5000 | ` | $9,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  2,000   Total Amount Paid in CP  $9,000.00

Total Shares Sold  2,000   Total  Amount Sold  $9,000.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00 ALTERNATIVE
Total Shares Sold to Current  2,000   Total  Amount Sold to Current  $9,000.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid  in CP  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date  $0.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0
Net  Shares Acquired During Class Period Held to Current Date  0

90-Day Mean Share Price after last Day of CP  $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $0.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $0.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eads Trust - Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Trust (xxxxx3070) Put 17May19 $360

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Put 17May19 $360 | 04/10/19 | 1,000 | $12.9200 | ` | $12,920.00 |
| Put 17May19 $360 | 04/10/19 | 1,000 | $13.2700 | ` | $13,270.00 |
| Put 17May19 $360 | 04/10/19 | 1,000 | $14.0600 | ` | $14,060.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 3,000
Total Amount Paid in CP: $40,250.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Put 17May19 $360 C | 04/10/19 | 1,000 | $13.5100 | ` | $13,510.00 |
| Put 17May19 $360 C | 04/11/19 | 1,000 | $11.0000 | ` | $11,000.00 |
| Put 17May19 $360 C | 04/11/19 | 800 | $11.4700 | ` | $9,176.00 |
| Put 17May19 $360 C | 04/11/19 | 200 | $11.4600 | | $2,292.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold: 3,000
Total Amount Sold: $35,978.00
Post CP Shares Sold: 0
Post CP Amount Sold: $0.00 ALTERNATIVE
Total Shares Sold to Current: 3,000
Total Amount Sold to Current: $35,978.00

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $4,272.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date: $4,272.00

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0
Net Shares Acquired During Class Period Held to Current Date: 0

90-Day Mean Share Price after last Day of CP: $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $4,272.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $4,272.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $4,272.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis Richard Eads Trust - Boeing Company (BA)

**Class Period 01/08/19 - 05/08/19**

**Trust (xxxxx3070) Put 17May19 $380**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Put 17May19 $380 | 04/14/19 | 400 | $14.2900 | ` | $5,716.00 |
| Put 17May19 $380 | 04/14/19 | 600 | $14.3100 | ` | $8,586.00 |
| Put 17May19 $380 | 04/17/19 | 1,000 | $13.6300 | | $13,630.00 |
| Put 17May19 $380 | 04/17/19 | 1,000 | $13.7700 | ` | $13,770.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP **3,000**    Total Amount Paid in CP **$41,702.00**

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Put 17May19 $380 C | 04/22/19 | 2,500 | $13.7100 | ` | $34,275.00 |
| Put 17May19 $380 C | 04/22/19 | 200 | $13.7200 | | $2,744.00 |
| Put 17May19 $380 C | 04/22/19 | 200 | $13.7400 | | $2,748.00 |
| Put 17May19 $380 C | 04/22/19 | 100 | $13.7300 | ` | $1,373.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold **3,000**    Total  Amount Sold **$41,140.00**

Post CP Shares Sold **0**    Post CP Amount Sold **$0.00** ALTERNATIVE

Total Shares Sold to Current **3,000**    Total  Amount Sold to Current **$41,140.00**

Actual Net Shares Acquired in CP   **-**   (CP Retained Shares)

Net Amount Paid  in CP **$562.00** ALTERNATIVE

Net Amount Paid in CP Minus Sold to Current Date **$562.00**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) **0**

Net  Shares Acquired During Class Period Held to Current Date **0**

90-Day Mean Share Price after last Day of CP **$0.00**

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price **$0.00**

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price **$0.00** ALTERNATIVE

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price **$562.00** ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) **$562.00**

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) **$562.00** ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Eades Trust (Boeing Company BA)

**Class Period 01/08/19 - 05/08/19**
**Trust (xxxxx3070) Put 21June19 $360**

| O P T I O N S   P U R C H A S E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid |
| Put 21June19 $360 | 03/21/19 | 200 | $15.3500 | ` | $3,070.00 |
| Put 21June19 $360 | 03/21/19 | 1,800 | $15.3500 | | $27,630.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP 2,000    Total Amount Paid in CP $30,700.00

| O P T I O N S   S A L E S | | | | | |
|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Received |
| Put 21June19 $360 C | 03/24/19 | 1,800 | $21.6100 | ` | $38,898.00 |
| Put 21June19 $360 C | 03/24/19 | 100 | $21.6300 | | $2,163.00 |
| Put 21June19 $360 C | 03/24/19 | 100 | $21.6200 | ` | $2,162.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold 2,000    Total  Amount Sold $43,223.00
Post CP Shares Sold 0    Post CP Amount Sold $0.00 ALTERNATIVE
Total Shares Sold to Current 2,000    Total  Amount Sold to Current $43,223.00

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid  in  CP -$12,523.00 ALTERNATIVE
Net Amount Paid in CP Minus Sold to Current Date -$12,523.00

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0
Net  Shares Acquired During Class Period Held to Current Date 0

90-Day Mean Share Price after last Day of CP $0.00

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price -$12,523.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) -$12,523.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) -$12,523.00 ALTERNATIVE

**Joseph Fields Loss Summary**
**The Boeing Company (BA)**
**Class Period: Jan. 8, 2019 - May 8, 2019**

| Account | Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) |
|---|---|---|
| Fidelity Account xxx-xx5131 | $48,872.53 | $48,872.53 |
| Merrill Account xxx-x0409 | -$20,685.28 | -$20,685.28 |
| Fidelity Account xxx-xx5131 Call 1Jan19 $350 | $3,320.00 | $3,320.00 |
| Fidelity Account xxx-xx5131 Call 1Feb19 $352.5 | $220.00 | $220.00 |
| Fidelity Account xxx-xx5131 Call 8Feb19 $395 | -$750.00 | -$750.00 |
| Fidelity Account xxx-xx5131 Call 22Feb19 $415 | $2,160.00 | $2,160.00 |
| Fidelity Account xxx-xx5131 Call 1Mar19 $420 | $1,125.00 | $1,125.00 |
| Fidelity Account xxx-xx5131 Call 18Apr19 $425 | $11,455.00 | $11,455.00 |
| Fidelity Account xxx-xx5131 Call 18Apr19 $440 | -$611.00 | -$611.00 |
| Fidelity Account xxx-xx5131 Call 18Apr19 $445 | $22,875.00 | $22,875.00 |
| Fidelity Account xxx-xx5131 Call 18Apr19 $460 | -$3,300.00 | -$3,300.00 |
| Fidelity Account xxx-xx5131 Call 3May19 $395 | -$940.00 | -$940.00 |
| Fidelity Account xxx-xx5131 Call 17May19 $400 | $19,493.00 | $19,493.00 |
| Fidelity Account xxx-xx5131 Call 17May19 $425 | -$7,200.00 | -$7,200.00 |
| Fidelity Account xxx-xx5131 Call 21Jun19 $405 | $6,180.00 | $6,180.00 |
| | **$82,214.25** | **$82,214.25** |

Jeff Anixter (Joseph Field - Heico Holding Company LLP)

**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131**

| | | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received | |
| Pre-Class Purchases | 01/03/19 | 500.00 | $322.3600 | $161,180.00 | Pre-Class Sales | 01/04/19 | 500.00 | $315.5492 | $157,774.60 | |
| January Only | 01/04/19 | 500.00 | $322.7526 | $161,376.30 | | | | | | |
| | 01/07/19 | 500.00 | $318.4100 | $159,205.00 | | | | | | |
| Class Period Purchases | 01/09/19 | 88 | $328.5000 | $28,908.00 | | 01/08/19 | 500 | $326.6250 | $163,312.50 | |
| | 01/09/19 | 1,000 | $329.6000 | $329,600.00 | | 01/08/19 | 500 | $326.4291 | $163,214.55 | |
| | 01/10/19 | 300 | $336.2950 | $100,888.50 | | 01/10/19 | 1,000 | $338.0000 | $338,000.00 | |
| | 01/10/19 | 500 | $340.3952 | $170,197.60 | | 01/10/19 | 500 | $335.0000 | $167,500.00 | |
| | 01/10/19 | 700 | $336.3747 | $235,462.29 | | 01/16/19 | 500 | $351.2000 | $175,600.00 | |
| | 01/14/19 | 100 | $347.7000 | $34,770.00 | | 01/18/19 | 150 | $354.0000 | $53,100.00 | |
| | 01/14/19 | 100 | $347.7600 | $34,776.00 | | 01/22/19 | 1,438 | $359.9404 | $517,594.30 | |
| | 01/14/19 | 300 | $347.7900 | $104,337.00 | | 01/22/19 | 1,000 | $358.5804 | $358,580.40 | |
| | 01/16/19 | 500 | $348.5000 | $174,250.00 | | 02/07/19 | 500 | $409.0000 | $204,500.00 | |
| | 01/22/19 | 4 | $359.4800 | $1,437.92 | | 02/07/19 | 300 | $406.5000 | $121,950.00 | |
| | 01/22/19 | 4 | $359.4900 | $1,437.96 | | 02/14/19 | 500 | $407.1977 | $203,598.85 | |
| | 01/22/19 | 100 | $359.3198 | $35,931.98 | | 02/19/19 | 1,000 | $411.5000 | $411,500.00 | |
| | 01/22/19 | 100 | $359.4159 | $35,941.59 | | 02/20/19 | 399 | $412.7241 | $164,676.92 | |
| | 01/22/19 | 100 | $359.4191 | $35,941.91 | | 02/20/19 | 100 | $412.7393 | $41,273.93 | |
| | 01/22/19 | 100 | $359.4300 | $35,943.00 | | 03/01/19 | 250 | $435.8500 | $108,962.50 | |
| | 01/22/19 | 100 | $359.4330 | $35,943.30 | | 03/04/19 | 201 | $439.9900 | $88,437.99 | |
| | 01/22/19 | 100 | $359.4475 | $35,944.75 | | 03/04/19 | 49 | $439.9900 | $21,559.51 | LIFO adjustment |
| | 01/22/19 | 100 | $359.4541 | $35,945.41 | | 03/19/19 | 500 | $368.7400 | $184,370.00 | LIFO adjustment |
| | 01/22/19 | 100 | $359.4729 | $35,947.29 | | 04/08/19 | 250 | $393.1840 | $98,296.00 | LIFO adjustment |
| | 01/22/19 | 192 | $359.4949 | $69,023.02 | | 04/29/19 | 100 | $382.5271 | $38,252.71 | LIFO adjustment |
| | 02/07/19 | 200 | $406.5600 | $81,312.00 | | | | | | |
| | 02/07/19 | 300 | $400.0000 | $120,000.00 | | | | | | |
| | 02/07/19 | 300 | $406.5600 | $121,968.00 | | | | | | |
| | 02/08/19 | 500 | $407.4364 | $203,718.20 | | | | | | |
| | 02/15/19 | 100 | $412.9700 | $41,297.00 | | | | | | |
| | 02/15/19 | 400 | $412.9900 | $165,196.00 | | | | | | |
| | 02/15/19 | 500 | $412.5000 | $206,250.00 | | | | | | |
| | 02/19/19 | 500 | $409.2508 | $204,625.40 | | | | | | |
| | 03/01/19 | 100 | $434.5100 | $43,451.00 | | | | | | |
| | 03/01/19 | 150 | $434.4143 | $65,162.15 | | | | | | |
| | 03/04/19 | 250 | $438.0000 | $109,500.00 | | | | | | |
| | 03/05/19 | 500 | $444.7000 | $222,350.00 | | | | | | |
| | 04/08/19 | 250 | $385.2900 | $96,322.50 | | | | | | |
| | 04/18/19 | 30 | $384.4540 | $11,533.62 | | | | | | |
| | 04/18/19 | 70 | $384.4717 | $26,913.02 | | | | | | |
| | 04/18/19 | 100 | $384.4806 | $38,448.06 | | | | | | |
| Post Class Purchases | 05/09/19 | 400 | $352.5921 | $141,036.84 | Post Class Sales | | | | | |
| | 05/16/19 | 1 | $355.8117 | $355.81 | | | | | | |
| | 05/16/19 | 99 | $355.8574 | $35,229.88 | | | | | | |
| | 05/16/19 | 150 | $355.9267 | $53,389.01 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 8,838 | Total Amount Paid in CP | $3,330,674.46 | Total Shares Sold in CP | 8,838 | Total Amount Sold in CP | $3,281,801.93 |
| | | | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 8,838 | Total Amount Sold to Current | $3,281,801.93 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $48,872.53
Net Amount Paid in CP Minus Sold to Current Date    $48,872.53 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $349.96

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $48,872.53 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $48,872.53
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $48,872.53 ALTERNATIVE

As of 6/10/2019

**Loss Analysis of Joseph Field - Boeing Company**
**Class Period 01/08/19 - 05/08/19**
**Merrill Account xxx-x0409**

| | Date | Shares | PURCHASES Share Price | Amount Paid | | Date | Shares | SALES Share Price | Amount Received |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Held | 01/03/19 | 495 | $321.9900 | $159,385.05 | | 01/04/19 | 495 | $314.6624 | $155,757.89 |
| Class Period Purchases | 01/10/19 | 1,000 | $335.3781 | $335,378.10 | | 01/14/19 | 500 | $349.0000 | $174,500.00 |
| | 01/11/19 | 500 | $343.6920 | $171,846.00 | | 01/22/19 | 2,000 | $357.7630 | $715,526.00 |
| | 01/11/19 | 100 | $346.3678 | $34,636.78 | | 02/14/19 | 250 | $410.2643 | $102,566.08 |
| | 01/11/19 | 900 | $345.9041 | $311,313.69 | | 02/20/19 | 1,500 | $413.2160 | $619,824.00 |
| | 01/22/19 | 1,000 | $361.8948 | $361,894.80 | | 03/01/19 | 500 | $434.1348 | $217,067.40 |
| | 01/29/19 | 500 | $363.8528 | $181,926.40 | | 03/19/19 | 1,500 | $368.7627 | $553,144.05 |
| | 02/06/19 | 250 | $394.6900 | $98,672.50 | | | | | |
| | 02/21/19 | 500 | $416.6265 | $208,313.25 | | | | | |
| | 03/01/19 | 750 | $435.1700 | $326,377.50 | | | | | |
| | 03/04/19 | 250 | $438.2000 | $109,550.00 | | | | | |
| | 03/05/19 | 250 | $444.9000 | $111,225.00 | | | | | |
| | 03/05/19 | 250 | $443.2329 | $110,808.23 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 6,250 | Total Amount Paid in CP $2,361,942.25 |

| | | |
|---|---|---|
| Total Shares Sold in CP | 6,250 | Total Amount Sold in CP $2,382,627.53 |
| Post CP Shares Sold | 0 | Post CP Amount Sold $0.00 |
| Total Shares Sold to Current | 6,250 | Total Amount Sold to Current $2,382,627.53 ALTERNATIVE |

Actual Net Shares Acquired in CP     -     (CP Retained Shares)

Net Amount Paid in CP    -$20,685.28
Net Amount Paid in CP Minus Sold to Current Date    -$20,685.28 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $349.96

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$20,685.28 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$20,685.28
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$20,685.28 ALTERNATIVE

As of 6/10/2019

Abbvie, Inc. ("ABBV") Options — The Belding Company (BS)

Class Period 01/08/19 - 05/08/19

Fidelity Account xxx-xx5131 Call 1Jan19 $350

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| Call 01/11/19 $350 | 01/11/19 | 2,000 | $2.7800 | $5,560.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OPTIONS SALES**

| Description | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|
| Call 01/11/19 $350 | 01/09/19 | 2,000 | $1.1200 | $2,240.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP: 2,000    Total Amount Paid in CP: $5,560.00

Total Shares Sold in CP: 2,000    Total Amount Sold in CP: $2,240.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00
Total Shares Sold to Current: 2,000    Total Amount Sold to Current: $2,240.00 ALTERNATIVE

Actual Net Shares Acquired in CP: -    (CP Retained Shares)

Net Amount Paid in CP: $3,320.00
Net Amount Paid in CP Minus Sold to Current Date: $3,320.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date: 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $3,320.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $3,320.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $3,320.00 ALTERNATIVE

As of 6/10/2019

Adams v. Kraft Heinz Company (et al)
Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 1Feb19 $352.50

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 02/01/19 $352.50 | 01/10/19 | 1,000 | $9.8700 | | $9,870.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP: 1,000  Total Amount Paid in CP: $9,870.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 02/01/19 $352.50 | 01/10/19 | 1,000 | $9.6500 | | $9,650.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold in CP: 1,000  Total Amount Sold in CP: $9,650.00
Post CP Shares Sold: 0  Post CP Amount Sold: $0.00
Total Shares Sold to Current: 1,000  Total Amount Sold to Current: $9,650.00 ALTERNATIVE

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $220.00
Net Amount Paid in CP Minus Sold to Current Date: $220.00 ALTERNATIVE

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares): 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date: 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $220.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $220.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $220.00 ALTERNATIVE

As of 6/10/2019

**2284 Analysis Worksheet Fidelity – The Boeing Company (BA)**

**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 8Feb19 $395**

**O P T I O N S   P U R C H A S E S**

| Description | Date | Shares | Share Price | Amount Paid |
|---|---|---|---|---|
| Call 02/08/19 $395 | 01/31/19 | 1,500 | $2.0000 | $3,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP  1,500   Total Amount Paid in CP  $3,000.00

**O P T I O N S   S A L E S**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 02/08/19 $395 | 01/31/19 | 1,500 | $2.5000 | | $3,750.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold in CP  1,500   Total Amount Sold in CP  $3,750.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00
Total Shares Sold to Current  1,500   Total Amount Sold to Current  $3,750.00 ALTERNATIVE

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP  -$750.00
Net Amount Paid in CP Minus Sold to Current Date  -$750.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$750.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$750.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$750.00 ALTERNATIVE

As of 6/10/2019

2594 Analysis Worksheet - First Eagle Holding Company (FE)
Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 22Feb19 $415

| O P T I O N S   P U R C H A S E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid |
| Call 02/22/19 $415 | 02/06/19 | 2,000 | $2.5000 | $5,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Acquired in CP  2,000     Total Amount Paid in CP  $5,000.00

| O P T I O N S   S A L E S | | | | |
|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Received |
| Call 02/22/19 $415 | 02/05/19 | 2,000 | $1.4200 | $2,840.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total Shares Sold in CP  2,000     Total Amount Sold in CP  $2,840.00
Post CP Shares Sold  0     Post CP Amount Sold  $0.00
Total Shares Sold to Current  2,000     Total Amount Sold to Current  $2,840.00 ALTERNATIVE

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid in CP  $2,160.00
Net Amount Paid in CP Minus Sold to Current Date  $2,160.00 ALTERNATIVE

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $2,160.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $2,160.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $2,160.00 ALTERNATIVE

As of 6/10/2019

Dodd Analysis for Allergan plc Fidelity - The Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 1Mar19 $420**

### OPTIONS PURCHASES

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 03/01/19 $420 | 02/19/19 | 1,500 | $4.8000 | | $7,200.00 |

Total Shares Acquired in CP: 1,500    Total Amount Paid in CP: $7,200.00

### OPTIONS SALES

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 03/01/19 $420 | 02/13/19 | 1,500 | $4.0500 | | $6,075.00 |

Total Shares Sold in CP: 1,500    Total Amount Sold in CP: $6,075.00
Post CP Shares Sold: 0    Post CP Amount Sold: $0.00
Total Shares Sold to Current: 1,500    Total Amount Sold to Current: $6,075.00 ALTERNATIVE

Actual Net Shares Acquired in CP: -    (CP Retained Shares)

Net Amount Paid in CP: $1,125.00
Net Amount Paid in CP Minus Sold to Current Date: $1,125.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0    Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date: 0    Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP:

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $1,125.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $1,125.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $1,125.00 ALTERNATIVE

As of 6/10/2019

2394 Analysis Worksheet - The Boeing Company (BA)
**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 18Apr19 $425**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | Amount Received |
| Call 04/18/19 $425 | 02/19/19 | 600 | $11.2500 | $6,750.00 | | Call 04/18/19 $425 | 02/28/19 | 1,000 | $22.1500 | $22,150.00 |
| Call 04/18/19 $425 | 02/19/19 | 900 | $11.2500 | $10,125.00 | | Call 04/18/19 $425 | 02/28/19 | 1,000 | $21.5500 | $21,550.00 |
| Call 04/18/19 $425 | 02/19/19 | 1,500 | $11.2400 | $16,860.00 | | Call 04/18/19 $425 | 02/28/19 | 1,000 | $21.4000 | $21,400.00 |
| Call 04/18/19 $425 | 02/19/19 | 1,500 | $13.4800 | $20,220.00 | | Call 04/18/19 $425 | 03/15/19 | 1,800 | $2.3500 | $4,230.00 |
| Call 04/18/19 $425 | 02/26/19 | 1,000 | $17.8500 | $17,850.00 | | Call 04/18/19 $425 | 03/15/19 | 1,200 | $2.3500 | $2,820.00 |
| Call 04/18/19 $425 | 03/01/19 | 500 | $23.6000 | $11,800.00 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Total Shares Acquired in CP   6,000   Total Amount Paid in CP   $83,605.00

Total Shares Sold in CP   6,000   Total Amount Sold in CP   $72,150.00
Post CP Shares Sold   0   Post CP Amount Sold   $0.00
Total Shares Sold to Current   6,000   Total Amount Sold to Current   $72,150.00 ALTERNATIVE

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $11,455.00
Net Amount Paid in CP Minus Sold to Current Date   $11,455.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $11,455.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $11,455.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $11,455.00 ALTERNATIVE

As of 6/10/2019

**3834 Analysis Worksheet - Fields - The Boeing Company (BA)**
Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 18Apr19 $440

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | Amount Received |
| Call 04/18/19 $440 | 02/22/19 | 1,500 | $6.2000 | $9,300.00 | | Call 04/18/19 $440 | 02/20/19 | 1,900 | $6.7500 | $12,825.00 |
| Call 04/18/19 $440 | 02/22/19 | 1,500 | $6.9000 | $10,350.00 | | Call 04/18/19 $440 | 02/20/19 | 1,100 | $6.7600 | $7,436.00 |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 3,000 | |
| Total Amount Paid in CP | $19,650.00 | |

| | | |
|---|---|---|
| Total Shares Sold in CP | 3,000 | Total Amount Sold in CP | $20,261.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 3,000 | Total Amount Sold to Current | $20,261.00 ALTERNATIVE |

Actual Net Shares Acquired in CP    -   (CP Retained Shares)

Net Amount Paid in CP    -$611.00
Net Amount Paid in CP Minus Sold to Current Date    -$611.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$611.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$611.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$611.00 ALTERNATIVE

As of 6/10/2019

Saba Capital Master Fund, Ltd. v. The Boeing Company (BA)

Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 18Apr19 $445

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 04/18/19 $445C | 02/28/19 | 800 | $10.7000 | | $8,560.00 | Call 04/18/19 $445 | 02/25/19 | 1,900 | $5.8500 | | $11,115.00 |
| Call 04/18/19 $445C | 02/28/19 | 1,200 | $10.7000 | | $12,840.00 | Call 04/18/19 $445 | 02/25/19 | 1,400 | $5.8500 | | $8,190.00 |
| Call 04/18/19 $445C | 02/28/19 | 2,000 | $10.4000 | | $20,800.00 | Call 04/18/19 $445 | 02/25/19 | 1,200 | $5.8500 | | $7,020.00 |
| Call 04/18/19 $445C | 03/01/19 | 100 | $14.0000 | | $1,400.00 | | | | | | |
| Call 04/18/19 $445C | 03/01/19 | 400 | $14.0000 | | $5,600.00 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 4,500 | Total Amount Paid in CP | $49,200.00 |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 4,500 | Total Amount Sold in CP | $26,325.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 4,500 | Total Amount Sold to Current | $26,325.00 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $22,875.00 |
| Net Amount Paid in CP Minus Sold to Current Date | $22,875.00 ALTERNATIVE |

Calculation Using 90-Day Lookback

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 Automatically 0 if Negative (ALTERNATIVE) |

90-Day Mean Share Price after last Day of CP

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $22,875.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $22,875.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $22,875.00 ALTERNATIVE |

As of 6/10/2019

2034 Abaxys Holdings (pf Fields - The Boeing Company (BA)
Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 18Apr19 $460

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 04/18/19 $460 | 03/05/19 | 400 | $5.1000 | | $2,040.00 |
| Call 04/18/19 $460 | 03/05/19 | 1,100 | $5.1000 | | $5,610.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP  1,500   Total Amount Paid in CP  $7,650.00

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 04/18/19 $460 | 03/01/19 | 900 | $7.3000 | | $6,570.00 |
| Call 04/18/19 $460 | 03/01/19 | 600 | $7.3000 | | $4,380.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold in CP  1,500   Total Amount Sold in CP  $10,950.00
Post CP Shares Sold  0   Post CP Amount Sold  $0.00
Total Shares Sold to Current  1,500   Total Amount Sold to Current  $10,950.00 ALTERNATIVE

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid in CP  -$3,300.00
Net Amount Paid in CP Minus Sold to Current Date  -$3,300.00 ALTERNATIVE

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)  0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$3,300.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$3,300.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$3,300.00 ALTERNATIVE

As of 6/10/2019

Class Period 01/08/19 - 05/08/19
Fidelity Account xxx-xx5131 Call 3May19 $395

**OPTIONS PURCHASES**

| Description | Date | Shares | Share Price | | Amount Paid |
|---|---|---|---|---|---|
| Call 05/03/19 $395 | 05/01/19 | 1,000 | $0.1100 | | $110.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Acquired in CP    1,000          Total Amount Paid in CP    $110.00

Actual Net Shares Acquired in CP          -    (CP Retained Shares)

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0  Automatically 0 if Negative (ALTERNATIVE)

**OPTIONS SALES**

| Description | Date | Shares | Share Price | | Amount Received |
|---|---|---|---|---|---|
| Call 05/03/19 $395 | 04/29/19 | 1,000 | $1.0500 | | $1,050.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Shares Sold in CP    1,000    Total Amount Sold in CP    $1,050.00
Post CP Shares Sold    0    Post CP Amount Sold    $0.00
Total Shares Sold to Current    1,000    Total Amount Sold to Current    $1,050.00  ALTERNATIVE

Net Amount Paid in CP    -$940.00
Net Amount Paid in CP Minus Sold to Current Date    -$940.00  ALTERNATIVE

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00  ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$940.00  ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$940.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$940.00  ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Joseph Fields - The Boeing Company (BA)**
**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 17May19 $400**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | | Amount Paid | Description | Date | Shares | Share Price | | Amount Received |
| Call 05/17/19 $400 | 03/15/19 | 700 | $12.9700 | | $9,079.00 | Call 05/17/19 $400 | 04/22/19 | 3,000 | $4.3200 | | $12,960.00 |
| Call 05/17/19 $400 | 03/15/19 | 1,300 | $12.9800 | | $16,874.00 | | | | | | |
| Call 05/17/19 $400 | 03/19/19 | 300 | $6.5000 | | $1,950.00 | | | | | | |
| Call 05/17/19 $400 | 03/19/19 | 700 | $6.5000 | | $4,550.00 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total Shares Acquired in CP   3,000   Total Amount Paid in CP   $32,453.00

Total Shares Sold in CP   3,000   Total Amount Sold in CP   $12,960.00
Post CP Shares Sold   0   Post CP Amount Sold   $0.00
Total Shares Sold to Current   3,000   Total Amount Sold to Current   $12,960.00 ALTERNATIVE

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $19,493.00
Net Amount Paid in CP Minus Sold to Current Date   $19,493.00 ALTERNATIVE

Calculation Using 90-Day Lookback

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $19,493.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $19,493.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $19,493.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Joseph Fields 2 The Boeing Company (BA)**
**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 17May19 $425**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | | Amount Received |
| Call 05/17/19 $425 | 05/01/19 | 2,000 | $0.1000 | $200.00 | | Call 05/17/19 $425 | 03/18/19 | 2,000 | $3.7000 | | $7,400.00 |

Total Shares Acquired in CP  2,000       Total Amount Paid in CP  $200.00

Total Shares Sold in CP  2,000       Total  Amount Sold in CP  $7,400.00
Post CP Shares Sold  0       Post CP Amount Sold  $0.00
Total Shares Sold to Current  2,000       Total  Amount Sold to Current  $7,400.00 ALTERNATIVE

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

Net Amount Paid in  CP  -$7,200.00
Net Amount Paid in CP Minus Sold to Current Date  -$7,200.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0 Automatically 0 if Negative
Net  Shares Acquired During Class Period Held to Current Date  0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$7,200.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$7,200.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$7,200.00 ALTERNATIVE

As of 6/10/2019

**Loss Analysis for Joseph Fields - The Boeing Company (BA)**
**Class Period 01/08/19 - 05/08/19**
**Fidelity Account xxx-xx5131 Call 21Jun19 $405**

| OPTIONS PURCHASES | | | | | | OPTIONS SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Date | Shares | Share Price | Amount Paid | | Description | Date | Shares | Share Price | Amount Received |
| Call 06/21/19 $405 | 04/22/19 | 2,000 | $6.5500 | $13,100.00 | | Call 06/21/19 $405 | 05/01/19 | 2,000 | $3.4600 | $6,920.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Total Shares Acquired in CP 2,000  Total Amount Paid in CP $13,100.00

Total Shares Sold in CP 2,000  Total Amount Sold in CP $6,920.00
Post CP Shares Sold 0  Post CP Amount Sold $0.00
Total Shares Sold to Current 2,000  Total Amount Sold to Current $6,920.00 ALTERNATIVE

Actual Net Shares Acquired in CP - (CP Retained Shares)

Net Amount Paid in CP $6,180.00
Net Amount Paid in CP Minus Sold to Current Date $6,180.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $6,180.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $6,180.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $6,180.00 ALTERNATIVE

As of 6/10/2019

Loss Analysis for John Armstrong - The Boeing Company (BA)

**Class Period 01/08/19 - 03/21/19**

| | Date | Shares | **P U R C H A S E S** Share Price | Amount Paid | | Date | Shares | **S A L E S** Share Price | Amount Received |
|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 02/27/19 | 1,000 | $430.8000 | $430,800.00 | | | | | |
| | 03/05/19 | 500 | $433.1600 | $216,580.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 1,500 | **Total Amount Paid in CP** | $647,380.00 | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Sold in CP** | 0 | **Total Amount Sold in CP** | $0.00 | |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| | | **Total Shares Sold to Current** | 0 | **Total Amount Sold to Current** | $0.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**     1,500 (CP Retained Shares)

**Net Amount Paid in CP**     $647,380.00

**Net Amount Paid in CP Minus Sold to Current Date**     $647,380.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)**     1,500 Automatically 0 if Negative

**Net Shares Acquired During Class Period Held to Current Date**     1,500 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**     $349.96

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**     $524,932.50

**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**     $524,932.50 ALTERNATIVE

**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**     $122,447.50 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**     $122,447.50

**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**     $122,447.50 ALTERNATIVE

As of 6/10/2019

Loss Analysis for Richard Miller 2 The Boeing Company (BA)

**Class Period 01/08/19 - 03/21/19**

| | Date | Shares | P U R C H A S E S Share Price | | Amount Paid | | Date | Shares | S A L E S Share Price | | Amount Received |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Held | | | | | | | | | | | |
| Class Period Purchases | 01/31/19 | 1,000 | $386.9600 | | $386,960.00 | | | | | | |
| | 02/06/19 | 1,000 | $411.5100 | | $411,510.00 | | | | | | |
| | 02/07/19 | 40 | $407.5500 | | $16,302.00 | | | | | | |
| | 03/01/19 | 50 | $441.1000 | | $22,055.00 | | | | | | |
| | 03/07/19 | 15 | $422.3300 | | $6,334.95 | | | | | | |
| Post Class Purchases | | | | | | Post Class Sales | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 2,105 | Total Amount Paid in CP | $843,161.95 | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 0 | Total Amount Sold in CP | $0.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 0 | Total Amount Sold to Current | $0.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**    2,105 (CP Retained Shares)

Net Amount Paid in CP    $843,161.95

Net Amount Paid in CP Minus Sold to Current Date    $843,161.95 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    2,105 Automatically 0 if Negative

Net Shares Acquired During Class Period Held to Current Date    2,105 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $349.96

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $736,655.28

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $736,655.28 ALTERNATIVE

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $106,506.67 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $106,506.67

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $106,506.67 ALTERNATIVE

As of 6/10/2019

Loss Analysis Estimate Given by: The Boeing Company (BA)

**Class Period 01/08/19 - 03/21/19**



| | Date | Shares | PURCHASES Share Price | | Amount Paid | | Date | Shares | SALES Share Price | | Amount Received |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Held** | | | | | | | | | | | |
| **Class Period Purchases** | 03/04/19 | 809 | $440.0380 | | $355,990.74 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Post Class Purchases** | | | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 809 | **Total Amount Paid in CP** | $355,990.74 | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Sold in CP** | 0 | **Total Amount Sold in CP** | $0.00 | |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| | | **Total Shares Sold to Current** | 0 | **Total Amount Sold to Current** | $0.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**   809 (CP Retained Shares)

**Net Amount Paid in CP**   $355,990.74
**Net Amount Paid in CP Minus Sold to Current Date**   $355,990.74 ALTERNATIVE

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)**   809 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date**   809 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**   $349.96

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**   $283,113.60
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**   $283,113.60 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**   $72,877.15 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**   $72,877.15
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**   $72,877.15 ALTERNATIVE

As of 6/10/2019